# EXHIBIT A

| Does | Host IP address | Hit Date (UTC) | File Hash | ISP | |
|---|---|---|---|---|---|
| 1 | 12.185.185.235 | 2010-09-26 11:33:28 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 2 | 12.197.205.3 | 2010-09-28 05:02:36 PM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 3 | 12.167.241.255 | 2010-10-14 03:22:01 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 4 | 12.43.187.66 | 2010-10-19 02:38:24 PM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 5 | 12.160.191.197 | 2010-10-21 12:45:59 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 6 | 12.248.14.230 | 2010-10-22 08:27:20 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 7 | 12.14.155.122 | 2010-10-22 04:02:35 PM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 8 | 12.156.205.186 | 2010-10-23 03:45:44 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 9 | 12.204.152.162 | 2010-10-24 01:13:39 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 10 | 12.22.73.65 | 2010-10-27 10:38:58 PM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 11 | 12.145.6.2 | 2010-10-28 12:28:44 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 12 | 12.31.19.11 | 2010-10-28 05:19:30 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 13 | 12.199.50.142 | 2010-10-28 07:52:26 PM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 14 | 12.71.128.68 | 2010-10-30 04:33:59 PM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 15 | 12.14.58.130 | 2010-11-01 11:59:21 PM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 16 | 12.189.82.196 | 2010-11-02 09:41:04 PM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 17 | 12.12.38.120 | 2010-11-04 03:14:14 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 18 | 12.53.235.218 | 2010-11-06 06:59:11 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 19 | 12.144.218.130 | 2010-11-06 11:40:15 PM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 20 | 12.177.241.226 | 2010-11-19 06:03:00 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 21 | 12.175.186.2 | 2010-11-21 08:25:09 PM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 22 | 12.111.115.55 | 2010-12-01 09:46:50 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 23 | 12.238.238.20 | 2010-12-03 03:31:01 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 24 | 12.144.222.223 | 2010-12-12 09:55:47 AM | 7245786550A35045130907470C41F47A857C1667 | AT&T WorldNet Services | |
| 25 | 72.174.128.29 | 2010-10-04 04:02:46 AM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 26 | 174.44.149.102 | 2010-10-15 12:07:49 AM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 27 | 98.127.13.67 | 2010-10-21 09:13:29 PM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 28 | 98.127.6.237 | 2010-10-25 09:48:15 PM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 29 | 98.127.149.15 | 2010-10-26 01:12:36 PM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 30 | 69.145.121.19 | 2010-11-05 02:33:25 PM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 31 | 69.144.176.69 | 2010-11-07 03:14:24 AM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 32 | 69.144.241.158 | 2010-11-09 12:16:52 AM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 33 | 174.45.15.77 | 2010-11-10 04:06:16 PM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 34 | 72.174.44.37 | 2010-11-12 10:16:53 PM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 35 | 72.175.178.79 | 2010-11-15 09:05:04 AM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 36 | 174.44.105.233 | 2010-11-20 05:49:55 PM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 37 | 72.175.82.231 | 2010-11-27 04:09:06 AM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 38 | 174.45.151.36 | 2010-12-03 04:40:38 PM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 39 | 72.174.18.243 | 2010-12-04 12:35:47 AM | 7245786550A35045130907470C41F47A857C1667 | Bresnan Communications | |
| 40 | 24.183.185.17 | 2010-09-25 03:15:17 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 41 | 96.39.148.189 | 2010-09-25 10:45:03 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |

| | | | | |
|---|---|---|---|---|
| 42 | 66.214.168.168 | 2010-09-26 01:05:50 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 43 | 71.8.202.241 | 2010-09-26 01:57:26 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 44 | 68.114.1.234 | 2010-09-26 03:52:26 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 45 | 97.81.2.111 | 2010-09-26 09:07:38 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 46 | 66.215.216.98 | 2010-09-27 12:56:54 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 47 | 97.81.117.215 | 2010-09-27 04:43:45 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 48 | 71.12.78.140 | 2010-09-27 09:39:04 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 49 | 96.37.153.191 | 2010-09-28 05:45:21 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 50 | 97.82.168.175 | 2010-09-29 03:45:45 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 51 | 71.86.121.151 | 2010-09-29 10:10:09 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 52 | 96.40.147.159 | 2010-09-30 01:54:37 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 53 | 24.205.31.229 | 2010-09-30 04:04:03 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 54 | 66.168.205.187 | 2010-09-30 04:40:48 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 55 | 66.214.43.227 | 2010-09-30 07:11:44 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 56 | 71.91.126.75 | 2010-09-30 09:59:08 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 57 | 24.151.249.27 | 2010-10-01 06:08:21 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 58 | 24.247.87.154 | 2010-10-02 01:47:44 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 59 | 68.117.48.107 | 2010-10-02 06:51:42 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 60 | 71.84.66.47 | 2010-10-04 07:39:42 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 61 | 75.131.117.224 | 2010-10-04 08:42:26 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 62 | 96.38.179.213 | 2010-10-04 06:55:42 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 63 | 97.95.237.53 | 2010-10-04 11:58:16 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 64 | 24.151.47.114 | 2010-10-05 04:07:05 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 65 | 71.12.243.54 | 2010-10-05 09:46:45 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 66 | 66.215.77.236 | 2010-10-06 05:22:21 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 67 | 71.84.3.222 | 2010-10-06 03:52:37 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 68 | 71.86.186.175 | 2010-10-06 08:56:10 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 69 | 24.196.130.174 | 2010-10-07 06:25:06 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 70 | 68.185.255.73 | 2010-10-07 07:44:06 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 71 | 75.139.35.140 | 2010-10-07 06:01:04 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 72 | 68.114.21.46 | 2010-10-08 03:54:15 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 73 | 24.107.10.65 | 2010-10-08 05:40:12 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 74 | 68.118.54.136 | 2010-10-08 09:58:57 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 75 | 66.190.223.157 | 2010-10-08 10:03:47 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 76 | 97.89.70.194 | 2010-10-08 05:29:46 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 77 | 68.190.183.247 | 2010-10-09 08:03:02 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 78 | 24.205.23.210 | 2010-10-10 12:07:44 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 79 | 96.41.213.192 | 2010-10-10 04:56:23 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 80 | 24.159.42.81 | 2010-10-10 10:45:53 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 81 | 24.158.211.150 | 2010-10-10 04:00:17 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 82 | 66.168.27.12 | 2010-10-10 06:23:28 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 83 | 97.82.182.153 | 2010-10-11 02:28:32 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 84 | 66.169.99.61 | 2010-10-11 03:03:48 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 85 | 24.176.0.170 | 2010-10-11 04:45:37 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 86 | 75.142.125.190 | 2010-10-11 04:21:36 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 87 | 75.141.124.44 | 2010-10-11 09:00:47 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 88 | 68.190.15.171 | 2010-10-12 05:04:44 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 89 | 97.84.130.175 | 2010-10-12 07:18:11 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 90 | 97.82.181.127 | 2010-10-12 12:45:57 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 91 | 68.114.104.204 | 2010-10-12 02:41:31 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 92 | 71.80.232.244 | 2010-10-12 09:31:56 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 93 | 71.12.241.21 | 2010-10-12 11:13:21 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 94 | 71.81.33.251 | 2010-10-13 02:02:09 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 95 | 75.129.56.180 | 2010-10-13 10:49:56 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 96 | 75.139.232.247 | 2010-10-14 02:26:50 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 97 | 75.137.113.33 | 2010-10-14 03:49:24 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 98 | 68.185.42.87 | 2010-10-14 05:45:22 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 99 | 68.117.71.202 | 2010-10-14 07:08:42 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 100 | 75.131.251.151 | 2010-10-15 12:22:16 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 101 | 97.95.225.202 | 2010-10-15 03:00:20 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 102 | 97.81.120.255 | 2010-10-15 06:40:02 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 103 | 66.188.251.145 | 2010-10-15 09:32:19 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 104 | 97.83.59.247 | 2010-10-15 11:38:52 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 105 | 96.38.157.169 | 2010-10-15 07:59:15 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 106 | 66.168.40.87 | 2010-10-16 01:31:03 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 107 | 75.139.247.142 | 2010-10-16 03:17:36 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 108 | 68.188.220.171 | 2010-10-16 03:34:03 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 109 | 71.80.177.87 | 2010-10-16 09:05:50 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 110 | 24.196.230.207 | 2010-10-16 10:01:57 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 111 | 96.41.105.57 | 2010-10-16 05:39:30 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 112 | 71.82.214.14 | 2010-10-16 06:23:32 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 113 | 71.13.175.206 | 2010-10-17 04:11:50 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 114 | 71.87.120.220 | 2010-10-17 08:51:02 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 115 | 71.95.192.119 | 2010-10-17 09:22:23 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 116 | 96.36.72.160 | 2010-10-18 12:42:34 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 117 | 71.87.124.61 | 2010-10-18 07:05:08 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 118 | 71.91.34.9 | 2010-10-18 11:28:57 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 119 | 24.231.214.37 | 2010-10-19 04:43:51 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 120 | 68.188.232.57 | 2010-10-19 07:44:38 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 121 | 71.86.118.204 | 2010-10-20 03:47:22 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 122 | 96.40.149.249 | 2010-10-20 01:17:22 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 123 | 96.36.142.146 | 2010-10-21 03:28:24 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 124 | 68.191.100.169 | 2010-10-21 05:12:06 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 125 | 68.185.211.105 | 2010-10-21 09:04:48 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |

| | | | | | |
|---|---|---|---|---|---|
| 126 | 97.85.62.15 | 2010-10-21 11:18:44 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 127 | 68.191.84.109 | 2010-10-22 05:44:50 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 128 | 24.183.59.42 | 2010-10-22 06:02:23 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 129 | 24.178.106.186 | 2010-10-22 12:44:21 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 130 | 97.89.16.101 | 2010-10-22 09:11:12 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 131 | 97.89.241.200 | 2010-10-22 09:39:13 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 132 | 24.151.181.20 | 2010-10-22 11:50:04 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 133 | 71.89.26.225 | 2010-10-23 06:34:27 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 134 | 71.83.50.151 | 2010-10-24 04:17:13 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 135 | 97.89.72.185 | 2010-10-24 12:05:39 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 136 | 68.118.221.95 | 2010-10-25 07:11:44 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 137 | 24.236.239.118 | 2010-10-25 12:34:42 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 138 | 68.186.206.167 | 2010-10-25 03:06:59 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 139 | 68.184.134.197 | 2010-10-26 12:23:07 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 140 | 68.112.118.200 | 2010-10-26 01:14:56 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 141 | 24.180.28.98 | 2010-10-26 05:37:21 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 142 | 71.80.95.195 | 2010-10-26 05:57:28 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 143 | 71.93.195.241 | 2010-10-26 06:28:26 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 144 | 71.94.79.167 | 2010-10-27 04:27:45 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 145 | 68.119.12.187 | 2010-10-27 07:42:25 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 146 | 24.151.189.180 | 2010-10-27 10:00:26 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 147 | 97.93.96.120 | 2010-10-27 03:30:27 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 148 | 71.84.169.195 | 2010-10-27 05:10:15 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 149 | 68.115.61.48 | 2010-10-28 03:54:07 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 150 | 24.205.243.211 | 2010-10-28 10:02:47 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 151 | 97.87.56.229 | 2010-10-28 07:31:44 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 152 | 66.215.155.221 | 2010-10-28 09:39:13 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 153 | 24.177.32.19 | 2010-10-29 12:02:28 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 154 | 75.134.24.49 | 2010-10-29 04:51:51 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 155 | 66.191.197.145 | 2010-10-29 06:24:43 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 156 | 71.81.77.143 | 2010-10-29 07:03:14 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 157 | 75.128.193.132 | 2010-10-29 07:28:59 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 158 | 24.179.154.251 | 2010-10-29 08:22:43 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 159 | 24.207.252.83 | 2010-10-29 11:30:49 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 160 | 71.81.182.192 | 2010-10-30 01:26:23 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 161 | 71.80.47.104 | 2010-10-30 04:30:19 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 162 | 68.186.142.254 | 2010-10-30 06:07:15 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 163 | 24.180.174.46 | 2010-10-30 06:53:37 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 164 | 64.83.216.81 | 2010-10-30 07:14:11 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 165 | 66.168.96.38 | 2010-10-30 08:02:31 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 166 | 71.91.49.90 | 2010-11-02 12:13:09 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 167 | 75.132.9.70 | 2010-11-02 12:34:54 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |

| | | | | |
|---|---|---|---|---|
| 168 | 68.186.166.5 | 2010-11-02 08:13:15 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 169 | 66.227.210.254 | 2010-11-02 03:39:37 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 170 | 24.159.62.163 | 2010-11-02 08:21:53 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 171 | 75.142.100.12 | 2010-11-03 02:36:56 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 172 | 24.182.115.3 | 2010-11-03 04:49:49 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 173 | 66.215.152.210 | 2010-11-03 09:37:41 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 174 | 97.82.43.252 | 2010-11-03 04:32:48 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 175 | 66.214.249.112 | 2010-11-04 01:00:43 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 176 | 71.94.130.201 | 2010-11-04 03:55:58 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 177 | 75.130.140.47 | 2010-11-04 06:10:40 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 178 | 24.177.211.10 | 2010-11-04 03:51:11 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 179 | 68.112.133.213 | 2010-11-04 05:17:13 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 180 | 75.131.229.198 | 2010-11-06 12:26:29 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 181 | 68.184.32.45 | 2010-11-06 02:05:13 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 182 | 24.107.110.186 | 2010-11-06 06:21:38 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 183 | 24.180.209.180 | 2010-11-07 07:19:53 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 184 | 68.116.10.33 | 2010-11-07 10:54:28 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 185 | 71.81.141.110 | 2010-11-07 06:51:19 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 186 | 71.81.180.49 | 2010-11-07 11:44:45 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 187 | 71.82.104.211 | 2010-11-08 01:31:05 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 188 | 68.190.244.105 | 2010-11-08 02:48:29 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 189 | 97.90.182.160 | 2010-11-08 03:49:43 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 190 | 66.188.254.6 | 2010-11-08 06:51:05 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 191 | 96.41.120.183 | 2010-11-08 07:39:37 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 192 | 66.190.66.40 | 2010-11-08 12:02:37 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 193 | 66.214.133.58 | 2010-11-08 08:02:24 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 194 | 97.87.139.227 | 2010-11-08 11:36:50 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 195 | 97.81.100.192 | 2010-11-09 12:34:30 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 196 | 24.158.37.119 | 2010-11-09 01:30:17 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 197 | 68.115.195.234 | 2010-11-09 07:02:38 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 198 | 75.143.184.25 | 2010-11-10 02:20:30 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 199 | 71.11.161.185 | 2010-11-10 03:41:43 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 200 | 68.185.58.70 | 2010-11-10 03:47:23 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 201 | 71.84.67.12 | 2010-11-10 12:53:41 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 202 | 97.86.120.72 | 2010-11-11 02:18:35 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 203 | 75.131.115.206 | 2010-11-11 04:21:49 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 204 | 97.87.96.128 | 2010-11-11 07:54:06 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 205 | 68.185.242.9 | 2010-11-11 08:03:49 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 206 | 71.8.4.221 | 2010-11-11 11:28:09 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 207 | 75.132.13.90 | 2010-11-12 12:01:03 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 208 | 24.240.67.17 | 2010-11-12 11:45:29 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 209 | 71.90.127.52 | 2010-11-13 12:07:05 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 210 | 71.15.80.132 | 2010-11-13 12:42:23 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 211 | 71.81.180.24 | 2010-11-13 03:12:31 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 212 | 68.190.232.86 | 2010-11-13 06:47:27 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 213 | 68.114.248.137 | 2010-11-13 08:36:03 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 214 | 24.196.198.241 | 2010-11-14 01:04:40 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 215 | 66.190.26.32 | 2010-11-14 04:15:14 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 216 | 97.90.144.103 | 2010-11-14 10:32:41 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 217 | 71.11.233.234 | 2010-11-14 10:41:49 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 218 | 68.190.119.42 | 2010-11-15 03:42:27 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 219 | 68.186.45.185 | 2010-11-15 05:22:36 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 220 | 66.189.40.144 | 2010-11-15 07:04:09 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 221 | 24.176.56.163 | 2010-11-15 04:52:56 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 222 | 97.84.182.96 | 2010-11-16 02:51:56 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 223 | 68.184.179.66 | 2010-11-16 04:41:39 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 224 | 96.42.244.154 | 2010-11-16 06:32:32 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 225 | 97.93.214.66 | 2010-11-16 01:12:56 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 226 | 75.131.118.64 | 2010-11-17 02:56:59 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 227 | 66.191.114.40 | 2010-11-17 11:43:30 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 228 | 75.132.180.135 | 2010-11-17 04:09:29 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 229 | 71.80.201.13 | 2010-11-18 11:57:59 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 230 | 66.214.129.110 | 2010-11-18 04:14:45 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 231 | 75.131.118.28 | 2010-11-19 03:04:58 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 232 | 24.247.180.249 | 2010-11-19 11:19:07 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 233 | 68.184.198.56 | 2010-11-20 12:48:32 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 234 | 66.168.103.239 | 2010-11-20 07:17:05 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 235 | 24.151.11.99 | 2010-11-21 12:26:19 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 236 | 68.114.135.75 | 2010-11-21 02:33:50 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 237 | 66.168.97.147 | 2010-11-21 06:31:32 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 238 | 97.89.102.88 | 2010-11-23 06:36:58 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 239 | 71.13.108.138 | 2010-11-23 08:41:14 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 240 | 75.131.117.217 | 2010-11-24 03:36:55 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 241 | 24.181.91.43 | 2010-11-24 04:30:18 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 242 | 71.9.104.73 | 2010-11-24 05:57:25 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 243 | 71.84.242.175 | 2010-11-24 07:08:29 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 244 | 97.93.136.222 | 2010-11-25 03:29:37 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 245 | 75.136.194.160 | 2010-11-25 05:17:34 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 246 | 68.114.135.125 | 2010-11-25 05:47:58 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 247 | 24.151.200.125 | 2010-11-26 01:26:55 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 248 | 75.131.129.142 | 2010-11-26 04:32:21 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 249 | 75.131.83.233 | 2010-11-26 06:54:15 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 250 | 24.216.225.179 | 2010-11-26 08:42:59 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 251 | 24.159.59.93 | 2010-11-26 01:19:33 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |

| | | | | |
|---|---|---|---|---|
| 252 | 97.86.42.12 | 2010-11-26 10:39:42 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 253 | 66.191.49.85 | 2010-11-27 05:40:39 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 254 | 68.114.135.108 | 2010-11-27 02:12:40 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 255 | 24.182.21.230 | 2010-11-27 04:37:16 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 256 | 68.191.85.157 | 2010-11-27 09:39:06 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 257 | 24.177.215.183 | 2010-11-28 02:52:56 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 258 | 75.138.107.67 | 2010-11-28 05:15:05 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 259 | 68.114.133.158 | 2010-11-28 09:13:15 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 260 | 24.181.189.22 | 2010-11-29 05:29:12 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 261 | 97.95.46.128 | 2010-11-29 09:15:15 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 262 | 68.185.203.5 | 2010-11-29 08:22:52 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 263 | 68.188.174.106 | 2010-11-30 01:53:14 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 264 | 96.41.64.65 | 2010-11-30 04:33:33 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 265 | 66.191.61.219 | 2010-11-30 10:08:43 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 266 | 68.117.101.200 | 2010-12-01 12:49:12 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 267 | 71.94.179.74 | 2010-12-01 03:17:48 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 268 | 75.131.113.150 | 2010-12-01 04:29:13 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 269 | 24.180.25.13 | 2010-12-02 01:41:08 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 270 | 75.130.174.73 | 2010-12-02 02:08:39 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 271 | 66.169.82.227 | 2010-12-02 08:46:15 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 272 | 96.35.94.53 | 2010-12-02 04:01:36 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 273 | 75.140.7.42 | 2010-12-03 03:26:35 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 274 | 97.82.221.24 | 2010-12-04 01:09:37 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 275 | 71.89.62.16 | 2010-12-04 06:10:59 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 276 | 97.88.190.85 | 2010-12-04 08:10:34 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 277 | 71.8.215.205 | 2010-12-04 06:31:17 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 278 | 24.107.109.177 | 2010-12-05 01:53:51 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 279 | 97.95.129.241 | 2010-12-05 04:26:59 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 280 | 75.135.199.44 | 2010-12-05 04:39:30 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 281 | 71.13.85.117 | 2010-12-05 05:07:51 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 282 | 24.183.101.86 | 2010-12-05 06:21:07 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 283 | 71.85.198.68 | 2010-12-05 10:35:21 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 284 | 75.142.213.69 | 2010-12-06 02:15:36 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 285 | 66.214.4.76 | 2010-12-06 02:53:37 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 286 | 66.191.116.169 | 2010-12-06 08:43:41 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 287 | 96.35.201.176 | 2010-12-06 04:46:54 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 288 | 24.107.66.83 | 2010-12-06 11:53:40 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 289 | 75.131.38.226 | 2010-12-07 12:52:30 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 290 | 97.89.100.208 | 2010-12-07 10:35:46 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 291 | 66.189.116.226 | 2010-12-08 12:14:29 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 292 | 66.214.54.119 | 2010-12-08 12:37:46 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 293 | 71.84.251.131 | 2010-12-08 09:58:26 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |

| | | | | | |
|---|---|---|---|---|---|
| 294 | 24.240.65.146 | 2010-12-09 03:25:59 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 295 | 97.91.236.136 | 2010-12-09 08:24:22 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 296 | 71.13.217.241 | 2010-12-09 08:32:46 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 297 | 71.94.76.114 | 2010-12-10 02:56:34 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 298 | 71.11.246.51 | 2010-12-10 01:14:36 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 299 | 24.205.145.237 | 2010-12-10 05:06:53 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 300 | 66.190.243.54 | 2010-12-11 02:24:42 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 301 | 96.36.133.92 | 2010-12-11 10:02:47 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 302 | 96.37.138.34 | 2010-12-11 11:02:55 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 303 | 75.129.226.71 | 2010-12-12 07:19:21 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 304 | 71.12.101.22 | 2010-12-13 04:17:38 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 305 | 97.92.227.45 | 2010-12-14 02:02:20 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 306 | 97.84.181.222 | 2010-12-16 04:12:29 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 307 | 97.93.82.167 | 2010-12-17 03:32:01 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 308 | 24.197.167.158 | 2010-12-19 12:38:22 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications | |
| 309 | 96.25.87.135 | 2010-09-25 03:21:41 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 310 | 184.76.186.195 | 2010-09-25 09:27:12 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 311 | 71.23.104.123 | 2010-09-26 05:02:13 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 312 | 184.78.179.127 | 2010-09-29 02:53:54 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 313 | 74.61.5.228 | 2010-09-30 03:44:27 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 314 | 71.21.164.242 | 2010-09-30 10:31:31 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 315 | 50.15.203.128 | 2010-09-30 01:50:25 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 316 | 50.15.36.204 | 2010-09-30 02:01:22 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 317 | 50.8.164.110 | 2010-10-02 06:41:21 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 318 | 71.22.47.242 | 2010-10-03 04:43:21 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 319 | 184.79.236.203 | 2010-10-03 12:56:24 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 320 | 184.76.18.141 | 2010-10-04 02:52:04 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 321 | 75.92.30.84 | 2010-10-04 07:54:09 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 322 | 50.15.72.7 | 2010-10-04 11:51:54 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 323 | 184.77.169.247 | 2010-10-05 05:05:01 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 324 | 50.10.109.81 | 2010-10-07 02:10:13 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 325 | 50.9.13.106 | 2010-10-07 06:31:06 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 326 | 96.25.87.184 | 2010-10-07 06:42:17 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 327 | 96.25.94.105 | 2010-10-09 07:02:13 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 328 | 71.23.18.199 | 2010-10-09 09:29:25 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 329 | 184.77.140.207 | 2010-10-10 05:22:56 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 330 | 184.77.80.5 | 2010-10-10 10:44:34 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 331 | 71.22.157.170 | 2010-10-11 11:59:10 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 332 | 50.15.214.42 | 2010-10-12 03:21:30 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 333 | 184.79.129.13 | 2010-10-13 08:00:03 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 334 | 50.9.247.98 | 2010-10-14 01:12:59 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 335 | 71.23.96.115 | 2010-10-14 10:08:32 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |

| 336 | 75.94.3.195 | 2010-10-17 07:48:03 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 337 | 50.8.201.1 | 2010-10-17 10:50:25 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 338 | 184.77.203.41 | 2010-10-18 10:54:46 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 339 | 184.79.106.133 | 2010-10-18 09:45:55 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 340 | 184.78.212.182 | 2010-10-20 04:46:48 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 341 | 184.76.214.1 | 2010-10-21 03:47:55 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 342 | 50.9.50.78 | 2010-10-21 10:42:06 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 343 | 71.22.131.253 | 2010-10-24 12:58:24 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 344 | 71.21.236.32 | 2010-10-24 05:22:48 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 345 | 50.15.151.111 | 2010-10-25 03:41:32 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 346 | 75.93.35.36 | 2010-10-26 08:37:59 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 347 | 184.77.88.247 | 2010-10-26 09:35:21 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 348 | 96.25.250.93 | 2010-10-27 05:54:13 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 349 | 71.20.96.123 | 2010-10-28 10:00:53 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 350 | 74.61.191.36 | 2010-10-28 10:03:30 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 351 | 50.15.22.253 | 2010-10-28 04:37:57 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 352 | 50.8.241.137 | 2010-10-30 08:44:55 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 353 | 75.92.169.51 | 2010-10-30 03:20:35 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 354 | 50.15.8.201 | 2010-11-02 12:51:57 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 355 | 75.95.227.164 | 2010-11-02 11:17:53 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 356 | 50.8.100.94 | 2010-11-02 04:55:03 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 357 | 71.21.237.248 | 2010-11-03 04:30:25 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 358 | 184.78.58.122 | 2010-11-04 04:11:27 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 359 | 75.92.54.47 | 2010-11-04 03:11:31 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 360 | 50.15.170.85 | 2010-11-05 06:37:01 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 361 | 96.25.191.88 | 2010-11-06 06:14:03 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 362 | 184.77.146.233 | 2010-11-07 12:48:32 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 363 | 50.10.28.226 | 2010-11-07 03:13:22 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 364 | 66.233.108.155 | 2010-11-07 09:16:41 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 365 | 75.94.232.109 | 2010-11-07 07:47:42 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 366 | 74.60.171.14 | 2010-11-07 10:07:57 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 367 | 74.61.167.167 | 2010-11-08 04:32:11 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 368 | 71.23.49.57 | 2010-11-08 09:32:21 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 369 | 50.9.27.8 | 2010-11-08 11:28:38 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 370 | 71.22.242.160 | 2010-11-09 02:07:22 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 371 | 71.21.226.134 | 2010-11-09 06:24:12 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 372 | 71.23.26.94 | 2010-11-10 07:32:55 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 373 | 75.95.248.77 | 2010-11-10 11:36:19 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 374 | 50.11.115.57 | 2010-11-10 11:51:20 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 375 | 75.94.55.68 | 2010-11-11 08:40:51 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 376 | 71.21.96.5 | 2010-11-14 06:22:41 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 377 | 74.60.250.96 | 2010-11-14 10:31:32 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |

| 378 | 71.22.48.34 | 2010-11-16 02:41:57 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 379 | 96.26.220.124 | 2010-11-17 06:15:42 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 380 | 184.76.6.164 | 2010-11-19 03:05:05 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 381 | 71.23.64.131 | 2010-11-19 06:30:16 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 382 | 184.76.93.150 | 2010-11-19 11:21:32 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 383 | 184.77.147.222 | 2010-11-19 09:35:23 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 384 | 50.15.255.168 | 2010-11-21 04:32:04 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 385 | 50.15.67.190 | 2010-11-22 02:59:49 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 386 | 71.20.66.231 | 2010-11-22 03:55:20 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 387 | 184.78.251.99 | 2010-11-23 11:02:21 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 388 | 96.26.76.92 | 2010-11-24 12:08:50 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 389 | 96.25.2.172 | 2010-11-25 04:39:12 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 390 | 71.23.188.16 | 2010-11-26 10:08:13 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 391 | 71.21.122.39 | 2010-11-26 09:18:56 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 392 | 71.23.108.207 | 2010-11-28 12:13:28 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 393 | 71.21.124.233 | 2010-11-28 07:05:22 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 394 | 50.15.9.146 | 2010-11-28 11:10:52 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 395 | 50.10.73.85 | 2010-11-29 02:28:57 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 396 | 50.11.116.130 | 2010-11-29 03:09:42 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 397 | 184.79.51.187 | 2010-11-30 06:26:49 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 398 | 75.93.142.84 | 2010-12-01 02:43:44 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 399 | 50.9.76.199 | 2010-12-01 03:12:24 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 400 | 96.26.151.74 | 2010-12-03 09:22:51 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 401 | 71.23.138.59 | 2010-12-06 07:32:31 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 402 | 184.78.106.101 | 2010-12-07 04:13:07 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 403 | 184.78.18.180 | 2010-12-08 01:16:47 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 404 | 184.78.56.185 | 2010-12-08 01:30:23 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 405 | 71.23.10.107 | 2010-12-08 03:09:27 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 406 | 50.15.171.114 | 2010-12-08 07:35:55 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 407 | 184.78.255.189 | 2010-12-08 11:22:14 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 408 | 75.92.134.47 | 2010-12-09 07:29:01 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 409 | 75.93.54.72 | 2010-12-10 07:25:06 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 410 | 75.95.196.150 | 2010-12-14 07:01:58 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 411 | 96.25.207.201 | 2010-12-16 11:44:59 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 412 | 50.8.227.188 | 2010-12-19 05:43:53 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation | |
| 413 | 98.231.251.188 | 2010-09-25 07:02:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 414 | 67.180.124.244 | 2010-09-25 07:12:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 415 | 75.73.97.153 | 2010-09-25 07:38:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 416 | 24.23.129.225 | 2010-09-25 12:01:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 417 | 68.48.9.51 | 2010-09-25 12:04:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 418 | 71.205.120.11 | 2010-09-25 12:09:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 419 | 67.165.230.223 | 2010-09-25 12:30:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 420 | 68.56.54.16 | 2010-09-25 01:49:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 421 | 71.207.205.67 | 2010-09-25 02:43:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 422 | 67.169.7.48 | 2010-09-25 05:11:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 423 | 67.188.24.93 | 2010-09-25 09:25:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 424 | 67.188.55.187 | 2010-09-25 11:22:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 425 | 76.103.35.161 | 2010-09-26 12:16:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 426 | 68.50.160.48 | 2010-09-26 03:03:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 427 | 68.50.220.36 | 2010-09-26 05:04:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 428 | 67.189.85.1 | 2010-09-26 05:09:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 429 | 76.116.49.24 | 2010-09-26 05:24:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 430 | 98.194.127.138 | 2010-09-26 05:54:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 431 | 76.31.172.48 | 2010-09-26 06:08:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 432 | 24.8.65.64 | 2010-09-26 06:36:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 433 | 76.28.254.140 | 2010-09-26 07:46:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 434 | 98.243.244.42 | 2010-09-26 09:04:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 435 | 98.210.90.88 | 2010-09-26 10:51:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 436 | 174.50.192.165 | 2010-09-26 11:08:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 437 | 98.193.69.86 | 2010-09-26 12:59:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 438 | 24.7.43.7 | 2010-09-26 02:08:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 439 | 68.82.148.116 | 2010-09-26 05:58:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 440 | 24.126.19.174 | 2010-09-26 06:19:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 441 | 24.21.228.124 | 2010-09-26 06:40:30 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 442 | 24.118.149.106 | 2010-09-26 07:42:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 443 | 24.22.154.139 | 2010-09-26 09:09:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 444 | 71.239.173.146 | 2010-09-26 11:52:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 445 | 98.215.93.8 | 2010-09-27 01:21:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 446 | 98.210.121.221 | 2010-09-27 01:27:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 447 | 71.202.99.137 | 2010-09-27 02:27:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 448 | 24.12.6.94 | 2010-09-27 04:11:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 449 | 76.116.83.6 | 2010-09-27 05:16:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 450 | 98.208.41.158 | 2010-09-27 05:29:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 451 | 67.170.236.47 | 2010-09-27 05:40:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 452 | 75.73.31.43 | 2010-09-27 09:22:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 453 | 76.102.250.162 | 2010-09-27 09:26:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 454 | 76.105.42.121 | 2010-09-27 09:27:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 455 | 24.19.92.144 | 2010-09-27 09:34:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 456 | 24.1.48.228 | 2010-09-27 11:10:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 457 | 24.91.41.7 | 2010-09-27 11:24:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 458 | 98.193.74.92 | 2010-09-27 12:01:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 459 | 76.121.65.89 | 2010-09-27 05:00:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 460 | 174.58.41.61 | 2010-09-27 05:52:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 461 | 24.8.69.174 | 2010-09-27 06:42:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 462 | 76.127.140.121 | 2010-09-27 08:05:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 463 | 174.57.255.6 | 2010-09-27 09:34:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 464 | 98.197.202.154 | 2010-09-27 10:38:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 465 | 98.222.206.253 | 2010-09-27 11:02:09 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 466 | 68.59.106.185 | 2010-09-28 12:14:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 467 | 24.130.54.53 | 2010-09-28 03:19:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 468 | 68.59.16.202 | 2010-09-28 03:40:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 469 | 67.171.66.18 | 2010-09-28 05:17:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 470 | 76.104.195.104 | 2010-09-28 05:42:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 471 | 68.34.137.174 | 2010-09-28 09:23:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 472 | 98.239.112.150 | 2010-09-28 10:07:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 473 | 98.252.162.6 | 2010-09-28 10:21:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 474 | 24.63.87.44 | 2010-09-28 01:26:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 475 | 71.228.138.36 | 2010-09-28 01:54:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 476 | 98.247.204.220 | 2010-09-28 02:53:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 477 | 68.50.50.86 | 2010-09-28 05:59:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 478 | 68.49.215.149 | 2010-09-28 07:19:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 479 | 98.240.196.246 | 2010-09-28 08:57:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 480 | 67.188.65.103 | 2010-09-28 09:16:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 481 | 98.196.240.70 | 2010-09-29 02:07:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 482 | 75.72.39.129 | 2010-09-29 02:11:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 483 | 69.245.198.152 | 2010-09-29 02:49:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 484 | 76.109.237.238 | 2010-09-29 03:53:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 485 | 76.28.187.33 | 2010-09-29 04:49:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 486 | 71.239.112.177 | 2010-09-29 06:11:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 487 | 68.45.124.129 | 2010-09-29 10:20:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 488 | 24.19.121.166 | 2010-09-29 11:15:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 489 | 66.41.217.82 | 2010-09-29 12:43:52 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 490 | 67.162.67.127 | 2010-09-29 01:17:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 491 | 71.204.63.39 | 2010-09-29 02:27:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 492 | 67.180.23.57 | 2010-09-29 03:44:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 493 | 75.74.235.18 | 2010-09-29 04:38:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 494 | 66.41.71.194 | 2010-09-29 05:23:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 495 | 98.215.47.62 | 2010-09-29 09:52:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 496 | 67.188.145.64 | 2010-09-30 02:30:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 497 | 98.207.73.54 | 2010-09-30 04:09:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 498 | 174.57.152.33 | 2010-09-30 05:22:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 499 | 68.41.252.74 | 2010-09-30 06:12:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 500 | 98.249.20.254 | 2010-09-30 12:45:30 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 501 | 24.11.193.234 | 2010-09-30 01:40:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 502 | 71.231.22.201 | 2010-09-30 01:57:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 503 | 98.207.170.30 | 2010-09-30 03:40:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| 504 | 66.31.49.19 | 2010-09-30 06:20:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
|-----|-------------|------------------------|------------------------------------------|---------------|--|
| 505 | 98.199.250.229 | 2010-09-30 07:27:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 506 | 174.57.15.191 | 2010-09-30 08:37:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 507 | 174.54.191.64 | 2010-09-30 10:09:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 508 | 98.255.68.203 | 2010-09-30 11:00:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 509 | 67.180.212.90 | 2010-10-01 01:00:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 510 | 68.63.48.196 | 2010-10-01 02:02:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 511 | 69.249.77.191 | 2010-10-01 02:10:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 512 | 98.229.222.103 | 2010-10-01 03:05:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 513 | 98.215.43.77 | 2010-10-01 03:55:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 514 | 24.19.44.59 | 2010-10-01 05:23:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 515 | 24.12.94.123 | 2010-10-01 06:07:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 516 | 24.23.171.251 | 2010-10-01 06:19:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 517 | 68.52.30.146 | 2010-10-01 06:45:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 518 | 76.103.149.41 | 2010-10-01 09:03:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 519 | 98.198.72.159 | 2010-10-01 10:23:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 520 | 71.231.18.115 | 2010-10-01 12:22:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 521 | 67.174.62.211 | 2010-10-01 04:37:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 522 | 98.250.55.110 | 2010-10-01 06:24:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 523 | 24.23.235.65 | 2010-10-01 06:27:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 524 | 75.64.220.11 | 2010-10-01 07:24:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 525 | 98.207.180.218 | 2010-10-01 07:50:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 526 | 68.58.88.57 | 2010-10-01 08:06:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 527 | 98.239.178.144 | 2010-10-02 12:17:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 528 | 75.69.234.170 | 2010-10-02 12:43:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 529 | 75.71.234.163 | 2010-10-02 02:03:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 530 | 24.128.48.227 | 2010-10-02 02:15:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 531 | 76.109.74.101 | 2010-10-02 02:15:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 532 | 24.7.37.133 | 2010-10-02 04:25:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 533 | 98.243.100.140 | 2010-10-02 04:54:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 534 | 76.112.218.103 | 2010-10-02 05:37:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 535 | 71.56.219.83 | 2010-10-02 06:47:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 536 | 98.215.112.72 | 2010-10-02 06:48:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 537 | 68.33.234.224 | 2010-10-02 06:54:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 538 | 71.197.24.250 | 2010-10-02 07:07:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 539 | 71.239.121.151 | 2010-10-02 07:59:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 540 | 98.227.124.5 | 2010-10-02 08:01:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 541 | 68.61.228.112 | 2010-10-02 09:25:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 542 | 174.51.158.20 | 2010-10-02 10:12:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 543 | 66.31.241.80 | 2010-10-02 10:42:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 544 | 76.105.223.134 | 2010-10-02 10:49:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 545 | 98.192.63.215 | 2010-10-02 08:47:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 546 | 68.34.99.209 | 2010-10-02 09:42:52 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 547 | 98.218.121.140 | 2010-10-03 12:16:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 548 | 76.115.106.246 | 2010-10-03 12:18:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 549 | 71.202.127.98 | 2010-10-03 12:38:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 550 | 174.50.87.224 | 2010-10-03 12:59:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 551 | 76.118.234.6 | 2010-10-03 03:24:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 552 | 71.194.109.32 | 2010-10-03 03:35:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 553 | 71.59.225.134 | 2010-10-03 05:15:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 554 | 66.177.181.33 | 2010-10-03 06:44:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 555 | 76.29.243.243 | 2010-10-03 11:27:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 556 | 68.54.32.217 | 2010-10-03 11:41:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 557 | 76.97.206.145 | 2010-10-03 03:22:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 558 | 68.57.244.108 | 2010-10-03 05:37:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 559 | 24.18.158.84 | 2010-10-03 07:24:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 560 | 67.184.223.124 | 2010-10-03 08:05:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 561 | 24.18.139.11 | 2010-10-03 09:13:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 562 | 24.10.81.166 | 2010-10-03 10:47:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 563 | 67.177.97.133 | 2010-10-03 11:44:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 564 | 98.192.180.86 | 2010-10-04 12:31:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 565 | 68.43.17.63 | 2010-10-04 12:39:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 566 | 75.75.169.224 | 2010-10-04 12:42:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 567 | 71.232.36.59 | 2010-10-04 03:33:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 568 | 76.121.129.47 | 2010-10-04 03:55:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 569 | 67.188.34.252 | 2010-10-04 04:32:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 570 | 98.212.71.196 | 2010-10-04 05:38:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 571 | 24.11.232.73 | 2010-10-04 05:39:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 572 | 71.229.203.55 | 2010-10-04 08:15:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 573 | 75.69.252.175 | 2010-10-04 12:15:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 574 | 69.181.4.121 | 2010-10-04 12:21:30 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 575 | 75.74.91.110 | 2010-10-04 01:18:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 576 | 76.31.23.46 | 2010-10-04 01:24:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 577 | 98.228.251.229 | 2010-10-04 03:10:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 578 | 98.245.249.229 | 2010-10-04 03:48:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 579 | 75.74.115.33 | 2010-10-04 03:49:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 580 | 71.192.131.99 | 2010-10-04 03:51:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 581 | 76.101.217.178 | 2010-10-04 06:18:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 582 | 76.23.65.178 | 2010-10-04 06:27:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 583 | 98.228.115.60 | 2010-10-04 07:13:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 584 | 71.229.216.157 | 2010-10-04 07:41:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 585 | 71.236.104.109 | 2010-10-04 07:56:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 586 | 24.99.138.125 | 2010-10-05 12:59:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 587 | 98.206.222.186 | 2010-10-05 01:40:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 588 | 98.203.136.76 | 2010-10-05 03:04:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 589 | 24.128.77.37 | 2010-10-05 07:31:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 590 | 71.239.184.88 | 2010-10-05 07:52:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 591 | 67.171.2.56 | 2010-10-05 07:58:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 592 | 67.170.110.165 | 2010-10-05 08:25:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 593 | 66.31.244.48 | 2010-10-05 08:53:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 594 | 69.251.96.88 | 2010-10-05 11:23:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 595 | 24.20.56.117 | 2010-10-05 11:32:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 596 | 68.63.196.180 | 2010-10-06 12:29:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 597 | 68.50.214.139 | 2010-10-06 01:26:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 598 | 68.46.97.176 | 2010-10-06 02:14:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 599 | 71.235.189.196 | 2010-10-06 02:53:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 600 | 24.9.178.40 | 2010-10-06 03:16:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 601 | 67.160.236.57 | 2010-10-06 03:39:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 602 | 71.198.219.105 | 2010-10-06 04:47:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 603 | 24.125.212.103 | 2010-10-06 06:22:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 604 | 24.20.63.136 | 2010-10-06 09:25:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 605 | 76.26.16.13 | 2010-10-06 01:13:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 606 | 98.194.20.35 | 2010-10-06 06:56:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 607 | 69.247.222.22 | 2010-10-06 08:41:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 608 | 98.208.245.122 | 2010-10-06 08:56:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 609 | 69.249.254.58 | 2010-10-07 12:59:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 610 | 98.228.166.74 | 2010-10-07 05:05:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 611 | 24.130.219.16 | 2010-10-07 05:49:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 612 | 24.22.175.182 | 2010-10-07 06:13:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 613 | 98.207.59.170 | 2010-10-07 06:53:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 614 | 67.161.177.228 | 2010-10-07 07:44:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 615 | 76.117.115.186 | 2010-10-07 07:54:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 616 | 67.188.27.121 | 2010-10-07 08:09:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 617 | 98.248.57.84 | 2010-10-07 08:47:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 618 | 66.41.48.59 | 2010-10-07 09:11:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 619 | 67.190.124.10 | 2010-10-07 01:38:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 620 | 98.212.241.220 | 2010-10-07 01:38:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 621 | 98.210.105.228 | 2010-10-07 02:44:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 622 | 71.228.24.232 | 2010-10-07 03:08:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 623 | 71.231.79.10 | 2010-10-07 03:25:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 624 | 67.180.156.143 | 2010-10-07 04:01:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 625 | 76.23.6.187 | 2010-10-07 04:14:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 626 | 98.242.91.105 | 2010-10-07 04:26:30 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 627 | 75.65.199.57 | 2010-10-07 05:44:35 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 628 | 68.52.117.133 | 2010-10-07 05:49:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 629 | 98.221.125.194 | 2010-10-07 07:27:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 630 | 98.255.36.5 | 2010-10-07 07:35:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
|-----|-------------|------------------------|------------------------------------------|---------------|---|
| 631 | 71.193.104.202 | 2010-10-07 08:10:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 632 | 98.242.21.213 | 2010-10-07 08:26:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 633 | 76.105.144.82 | 2010-10-07 08:27:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 634 | 98.222.190.79 | 2010-10-07 08:28:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 635 | 68.52.115.72 | 2010-10-07 08:51:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 636 | 24.3.85.112 | 2010-10-07 09:16:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 637 | 98.208.11.94 | 2010-10-07 09:27:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 638 | 98.246.93.112 | 2010-10-07 09:56:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 639 | 67.182.101.105 | 2010-10-07 10:57:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 640 | 65.96.126.128 | 2010-10-08 12:59:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 641 | 98.201.160.209 | 2010-10-08 01:02:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 642 | 98.207.229.211 | 2010-10-08 01:37:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 643 | 24.6.248.214 | 2010-10-08 01:57:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 644 | 76.25.224.55 | 2010-10-08 03:04:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 645 | 24.128.32.160 | 2010-10-08 03:23:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 646 | 67.163.59.192 | 2010-10-08 04:30:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 647 | 24.14.145.132 | 2010-10-08 04:39:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 648 | 76.123.154.237 | 2010-10-08 09:42:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 649 | 67.161.17.19 | 2010-10-08 09:47:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 650 | 67.180.11.124 | 2010-10-08 09:55:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 651 | 98.246.132.250 | 2010-10-08 10:01:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 652 | 67.169.74.126 | 2010-10-08 10:02:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 653 | 67.185.87.33 | 2010-10-08 11:20:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 654 | 98.255.32.98 | 2010-10-08 11:45:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 655 | 174.60.20.62 | 2010-10-08 01:54:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 656 | 76.124.52.134 | 2010-10-08 09:08:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 657 | 75.73.183.142 | 2010-10-08 09:38:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 658 | 69.143.20.191 | 2010-10-08 09:42:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 659 | 76.97.50.127 | 2010-10-08 09:50:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 660 | 76.20.197.68 | 2010-10-09 12:01:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 661 | 69.248.98.211 | 2010-10-09 12:01:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 662 | 71.197.34.93 | 2010-10-09 12:06:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 663 | 76.124.108.248 | 2010-10-09 12:15:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 664 | 71.193.60.105 | 2010-10-09 02:14:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 665 | 98.231.18.205 | 2010-10-09 03:29:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 666 | 98.215.134.121 | 2010-10-09 03:44:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 667 | 98.237.167.75 | 2010-10-09 05:10:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 668 | 71.234.97.239 | 2010-10-09 05:20:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 669 | 98.240.198.113 | 2010-10-09 05:39:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 670 | 174.59.210.119 | 2010-10-09 06:01:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 671 | 68.62.242.177 | 2010-10-09 07:04:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 672 | 68.51.51.229 | 2010-10-09 10:19:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 673 | 98.245.214.155 | 2010-10-09 11:26:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 674 | 71.239.185.70 | 2010-10-09 06:23:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 675 | 98.239.188.133 | 2010-10-09 06:32:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 676 | 98.251.48.135 | 2010-10-09 06:33:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 677 | 71.232.156.96 | 2010-10-09 11:54:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 678 | 71.195.42.117 | 2010-10-10 12:06:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 679 | 69.244.68.225 | 2010-10-10 12:41:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 680 | 76.122.180.245 | 2010-10-10 01:48:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 681 | 66.30.231.235 | 2010-10-10 02:34:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 682 | 67.185.153.235 | 2010-10-10 03:05:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 683 | 69.141.122.202 | 2010-10-10 04:16:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 684 | 24.13.24.53 | 2010-10-10 06:40:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 685 | 24.7.98.184 | 2010-10-10 12:52:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 686 | 24.125.216.62 | 2010-10-10 01:12:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 687 | 98.235.77.87 | 2010-10-10 03:36:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 688 | 76.117.54.92 | 2010-10-10 05:10:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 689 | 76.18.47.96 | 2010-10-10 08:43:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 690 | 24.20.214.62 | 2010-10-10 09:40:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 691 | 98.248.202.63 | 2010-10-10 10:25:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 692 | 24.5.141.119 | 2010-10-10 10:35:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 693 | 67.174.9.63 | 2010-10-11 02:03:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 694 | 68.58.7.38 | 2010-10-11 03:03:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 695 | 66.229.191.29 | 2010-10-11 03:04:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 696 | 76.99.55.156 | 2010-10-11 03:42:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 697 | 67.184.128.89 | 2010-10-11 06:56:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 698 | 68.59.24.76 | 2010-10-11 07:09:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 699 | 98.223.241.165 | 2010-10-11 11:13:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 700 | 24.4.48.13 | 2010-10-11 11:22:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 701 | 98.204.120.242 | 2010-10-11 11:41:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 702 | 24.22.246.206 | 2010-10-11 11:47:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 703 | 69.246.141.83 | 2010-10-11 11:53:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 704 | 67.181.224.75 | 2010-10-11 01:49:09 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 705 | 24.128.165.226 | 2010-10-11 02:07:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 706 | 67.167.204.163 | 2010-10-11 02:26:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 707 | 69.143.222.58 | 2010-10-11 02:51:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 708 | 98.224.239.150 | 2010-10-11 03:10:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 709 | 67.184.221.206 | 2010-10-11 06:02:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 710 | 24.17.41.88 | 2010-10-11 07:37:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 711 | 98.242.30.103 | 2010-10-11 07:44:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 712 | 67.184.176.88 | 2010-10-11 08:27:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 713 | 71.237.228.125 | 2010-10-11 09:21:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 714 | 71.234.49.7 | 2010-10-11 10:19:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 715 | 98.248.10.31 | 2010-10-11 11:49:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 716 | 98.246.114.187 | 2010-10-11 11:53:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 717 | 24.63.54.9 | 2010-10-11 11:56:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 718 | 98.214.129.51 | 2010-10-12 12:24:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 719 | 67.180.181.107 | 2010-10-12 12:41:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 720 | 98.244.56.51 | 2010-10-12 12:48:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 721 | 98.220.226.145 | 2010-10-12 12:58:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 722 | 76.115.129.194 | 2010-10-12 01:07:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 723 | 24.13.208.41 | 2010-10-12 01:36:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 724 | 71.63.176.210 | 2010-10-12 02:07:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 725 | 76.126.51.158 | 2010-10-12 02:12:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 726 | 76.127.127.179 | 2010-10-12 02:19:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 727 | 98.232.238.32 | 2010-10-12 02:37:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 728 | 76.28.66.93 | 2010-10-12 02:57:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 729 | 69.138.70.91 | 2010-10-12 02:58:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 730 | 24.14.198.188 | 2010-10-12 03:11:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 731 | 68.82.254.25 | 2010-10-12 03:54:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 732 | 76.25.202.225 | 2010-10-12 05:40:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 733 | 71.197.200.233 | 2010-10-12 07:02:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 734 | 24.20.214.77 | 2010-10-12 07:23:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 735 | 71.195.50.5 | 2010-10-12 07:50:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 736 | 67.188.25.7 | 2010-10-12 07:53:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 737 | 24.5.148.25 | 2010-10-12 08:01:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 738 | 24.22.118.250 | 2010-10-12 08:24:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 739 | 98.210.108.31 | 2010-10-12 08:25:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 740 | 67.169.125.179 | 2010-10-12 08:39:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 741 | 24.17.239.135 | 2010-10-12 09:13:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 742 | 69.140.98.99 | 2010-10-12 09:59:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 743 | 71.202.130.193 | 2010-10-12 10:05:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 744 | 71.229.22.229 | 2010-10-12 10:12:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 745 | 24.23.57.81 | 2010-10-12 11:08:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 746 | 75.65.92.223 | 2010-10-12 11:23:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 747 | 174.59.131.227 | 2010-10-12 02:31:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 748 | 71.228.26.29 | 2010-10-12 02:43:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 749 | 71.197.182.35 | 2010-10-12 03:22:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 750 | 75.67.20.194 | 2010-10-12 05:41:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 751 | 98.206.115.19 | 2010-10-12 05:52:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 752 | 67.165.251.109 | 2010-10-12 06:02:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 753 | 67.170.154.27 | 2010-10-12 06:07:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 754 | 24.118.62.229 | 2010-10-12 06:19:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 755 | 98.232.89.200 | 2010-10-12 07:04:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 756 | 71.205.147.176 | 2010-10-12 07:37:35 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 757 | 67.161.244.146 | 2010-10-12 08:15:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 758 | 174.61.125.241 | 2010-10-12 08:23:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 759 | 24.22.226.45 | 2010-10-12 08:50:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 760 | 76.29.33.197 | 2010-10-12 09:17:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 761 | 76.99.209.164 | 2010-10-12 09:24:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 762 | 67.187.150.96 | 2010-10-12 09:47:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 763 | 69.143.177.251 | 2010-10-12 10:01:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 764 | 69.143.238.183 | 2010-10-12 10:38:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 765 | 174.51.227.13 | 2010-10-12 10:58:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 766 | 68.84.140.173 | 2010-10-12 11:26:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 767 | 67.164.20.220 | 2010-10-13 12:01:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 768 | 76.98.224.236 | 2010-10-13 12:30:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 769 | 68.50.55.29 | 2010-10-13 12:46:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 770 | 98.208.41.113 | 2010-10-13 01:04:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 771 | 76.111.56.63 | 2010-10-13 01:22:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 772 | 67.185.84.203 | 2010-10-13 02:01:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 773 | 67.183.4.211 | 2010-10-13 02:17:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 774 | 76.113.212.149 | 2010-10-13 02:57:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 775 | 76.99.48.206 | 2010-10-13 03:18:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 776 | 76.17.32.58 | 2010-10-13 03:23:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 777 | 76.113.47.136 | 2010-10-13 03:55:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 778 | 69.138.128.254 | 2010-10-13 03:58:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 779 | 71.60.80.202 | 2010-10-13 04:40:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 780 | 76.98.204.225 | 2010-10-13 04:54:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 781 | 68.37.255.48 | 2010-10-13 05:15:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 782 | 24.10.112.240 | 2010-10-13 05:18:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 783 | 71.232.166.210 | 2010-10-13 05:45:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 784 | 68.50.231.217 | 2010-10-13 05:55:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 785 | 76.114.19.40 | 2010-10-13 06:14:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 786 | 98.214.251.55 | 2010-10-13 06:21:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 787 | 75.74.63.18 | 2010-10-13 07:44:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 788 | 71.58.67.74 | 2010-10-13 11:53:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 789 | 24.131.204.82 | 2010-10-13 03:46:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 790 | 68.52.125.243 | 2010-10-13 04:19:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 791 | 24.4.158.132 | 2010-10-13 05:27:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 792 | 98.229.222.207 | 2010-10-13 06:02:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 793 | 98.203.241.195 | 2010-10-13 06:28:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 794 | 24.6.49.70 | 2010-10-13 06:41:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 795 | 24.13.186.54 | 2010-10-13 07:05:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 796 | 98.244.2.50 | 2010-10-13 08:52:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 797 | 68.53.253.253 | 2010-10-13 09:20:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 798 | 69.142.110.241 | 2010-10-13 09:50:09 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 799 | 68.51.27.65 | 2010-10-13 10:22:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 800 | 24.6.239.102 | 2010-10-13 11:05:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 801 | 98.210.204.250 | 2010-10-13 11:05:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 802 | 76.28.168.152 | 2010-10-13 11:06:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 803 | 98.199.158.167 | 2010-10-13 11:57:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 804 | 98.212.173.75 | 2010-10-14 12:30:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 805 | 98.247.131.17 | 2010-10-14 01:06:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 806 | 98.193.28.251 | 2010-10-14 01:08:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 807 | 98.192.21.38 | 2010-10-14 01:36:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 808 | 76.103.176.217 | 2010-10-14 01:52:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 809 | 98.197.215.37 | 2010-10-14 02:49:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 810 | 67.168.8.236 | 2010-10-14 02:54:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 811 | 67.165.247.10 | 2010-10-14 04:38:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 812 | 76.25.135.254 | 2010-10-14 05:37:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 813 | 67.169.130.244 | 2010-10-14 06:16:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 814 | 98.237.28.63 | 2010-10-14 08:28:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 815 | 66.177.69.165 | 2010-10-14 09:08:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 816 | 98.231.137.19 | 2010-10-14 09:12:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 817 | 24.11.56.230 | 2010-10-14 12:27:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 818 | 71.238.129.195 | 2010-10-14 03:36:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 819 | 98.232.206.24 | 2010-10-14 03:39:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 820 | 71.231.223.131 | 2010-10-14 03:49:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 821 | 98.246.131.153 | 2010-10-14 04:48:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 822 | 24.17.18.141 | 2010-10-14 05:26:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 823 | 76.107.117.254 | 2010-10-14 06:37:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 824 | 174.56.126.185 | 2010-10-14 06:44:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 825 | 71.233.144.194 | 2010-10-14 07:26:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 826 | 71.227.116.129 | 2010-10-14 08:22:22 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 827 | 71.61.77.169 | 2010-10-14 08:27:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 828 | 24.126.50.125 | 2010-10-14 09:17:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 829 | 98.240.101.84 | 2010-10-14 10:00:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 830 | 71.196.198.131 | 2010-10-14 10:13:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 831 | 69.253.238.97 | 2010-10-14 11:22:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 832 | 98.208.225.117 | 2010-10-15 01:06:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 833 | 24.245.20.205 | 2010-10-15 01:11:27 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 834 | 76.102.19.105 | 2010-10-15 01:52:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 835 | 71.59.89.127 | 2010-10-15 01:53:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 836 | 98.210.200.139 | 2010-10-15 02:30:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 837 | 98.216.22.23 | 2010-10-15 02:31:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 838 | 98.251.119.215 | 2010-10-15 03:23:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 839 | 76.101.20.228 | 2010-10-15 04:10:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 840 | 71.231.235.146 | 2010-10-15 04:25:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 841 | 71.196.145.168 | 2010-10-15 05:38:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 842 | 67.182.44.26 | 2010-10-15 06:05:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 843 | 98.229.176.212 | 2010-10-15 06:43:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 844 | 98.242.161.171 | 2010-10-15 06:58:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 845 | 71.194.25.32 | 2010-10-15 07:14:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 846 | 24.16.85.117 | 2010-10-15 07:30:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 847 | 98.217.235.199 | 2010-10-15 08:31:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 848 | 174.59.34.207 | 2010-10-15 08:39:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 849 | 71.202.53.150 | 2010-10-15 10:15:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 850 | 98.200.22.106 | 2010-10-15 10:21:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 851 | 68.62.183.44 | 2010-10-15 11:11:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 852 | 69.253.153.115 | 2010-10-15 11:30:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 853 | 68.61.40.35 | 2010-10-15 11:32:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 854 | 76.102.187.144 | 2010-10-15 12:40:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 855 | 75.74.9.28 | 2010-10-15 03:19:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 856 | 98.216.13.188 | 2010-10-15 03:48:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 857 | 71.198.63.0 | 2010-10-15 04:17:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 858 | 98.246.2.197 | 2010-10-15 06:59:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 859 | 75.65.21.73 | 2010-10-15 08:14:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 860 | 98.201.119.225 | 2010-10-15 08:20:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 861 | 67.166.38.35 | 2010-10-15 09:14:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 862 | 24.20.246.28 | 2010-10-15 09:49:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 863 | 71.236.211.49 | 2010-10-15 11:28:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 864 | 76.21.28.85 | 2010-10-15 11:47:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 865 | 67.185.41.232 | 2010-10-15 11:55:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 866 | 98.203.176.158 | 2010-10-16 12:06:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 867 | 71.231.217.98 | 2010-10-16 12:07:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 868 | 71.198.151.0 | 2010-10-16 01:02:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 869 | 67.185.179.49 | 2010-10-16 01:41:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 870 | 76.97.84.51 | 2010-10-16 02:12:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 871 | 69.180.123.237 | 2010-10-16 02:29:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 872 | 24.99.23.168 | 2010-10-16 04:17:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 873 | 24.18.122.188 | 2010-10-16 06:16:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 874 | 76.31.221.142 | 2010-10-16 06:35:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 875 | 67.167.8.132 | 2010-10-16 08:26:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 876 | 24.12.210.180 | 2010-10-16 08:30:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 877 | 24.21.215.139 | 2010-10-16 10:57:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 878 | 68.34.75.205 | 2010-10-16 11:46:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 879 | 24.218.167.119 | 2010-10-16 12:13:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 880 | 174.51.144.250 | 2010-10-16 04:08:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 881 | 71.199.11.8 | 2010-10-16 04:09:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 882 | 76.118.25.91 | 2010-10-16 04:26:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 883 | 24.15.101.63 | 2010-10-16 04:56:22 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 884 | 71.233.154.255 | 2010-10-16 05:05:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 885 | 67.171.20.22 | 2010-10-16 08:36:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 886 | 98.200.222.40 | 2010-10-16 08:56:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 887 | 68.50.112.168 | 2010-10-16 09:20:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 888 | 76.122.124.198 | 2010-10-16 09:40:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 889 | 68.37.128.66 | 2010-10-16 10:06:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 890 | 24.20.165.114 | 2010-10-16 10:31:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 891 | 24.23.7.152 | 2010-10-16 10:39:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 892 | 76.127.251.186 | 2010-10-16 10:58:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 893 | 67.191.148.87 | 2010-10-16 11:41:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 894 | 24.34.187.87 | 2010-10-16 11:52:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 895 | 24.23.59.191 | 2010-10-17 12:20:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 896 | 76.111.10.47 | 2010-10-17 04:15:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 897 | 98.207.186.231 | 2010-10-17 04:23:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 898 | 69.141.65.248 | 2010-10-17 04:51:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 899 | 71.224.17.200 | 2010-10-17 05:12:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 900 | 174.49.6.138 | 2010-10-17 05:18:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 901 | 76.99.212.68 | 2010-10-17 05:39:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 902 | 24.99.164.47 | 2010-10-17 05:57:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 903 | 68.61.13.161 | 2010-10-17 06:44:27 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 904 | 98.199.155.252 | 2010-10-17 07:05:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 905 | 67.161.40.225 | 2010-10-17 07:40:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 906 | 76.100.122.178 | 2010-10-17 12:22:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 907 | 98.200.28.38 | 2010-10-17 01:19:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 908 | 69.141.150.80 | 2010-10-17 02:26:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 909 | 68.61.190.174 | 2010-10-17 03:02:44 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 910 | 68.36.29.122 | 2010-10-17 04:14:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 911 | 71.232.69.9 | 2010-10-17 04:34:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 912 | 68.60.8.71 | 2010-10-17 04:37:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 913 | 71.205.209.93 | 2010-10-17 05:00:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 914 | 71.231.255.36 | 2010-10-17 05:56:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 915 | 68.39.162.40 | 2010-10-17 06:02:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 916 | 98.229.144.23 | 2010-10-17 06:10:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 917 | 69.249.216.146 | 2010-10-17 06:22:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 918 | 24.30.95.119 | 2010-10-17 06:27:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 919 | 76.118.88.139 | 2010-10-17 06:45:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 920 | 76.116.49.52 | 2010-10-17 06:51:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 921 | 71.235.51.232 | 2010-10-17 07:20:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 922 | 98.224.207.235 | 2010-10-17 07:39:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 923 | 71.207.217.194 | 2010-10-17 08:05:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| 924 | 75.74.212.177 | 2010-10-17 08:47:35 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 925 | 71.202.116.150 | 2010-10-17 09:07:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 926 | 76.97.56.214 | 2010-10-17 09:09:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 927 | 67.169.203.226 | 2010-10-17 10:40:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 928 | 98.197.61.75 | 2010-10-17 11:11:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 929 | 98.211.255.113 | 2010-10-17 11:29:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 930 | 98.250.80.30 | 2010-10-17 11:37:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 931 | 24.130.39.73 | 2010-10-17 11:40:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 932 | 76.18.233.170 | 2010-10-17 11:49:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 933 | 76.25.18.103 | 2010-10-17 11:57:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 934 | 68.62.100.46 | 2010-10-18 01:07:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 935 | 98.211.32.206 | 2010-10-18 01:09:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 936 | 71.234.18.186 | 2010-10-18 01:30:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 937 | 98.196.175.12 | 2010-10-18 02:20:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 938 | 76.100.109.43 | 2010-10-18 03:01:29 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 939 | 68.55.214.57 | 2010-10-18 03:11:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 940 | 98.248.25.243 | 2010-10-18 03:41:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 941 | 98.207.72.132 | 2010-10-18 04:18:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 942 | 76.115.100.199 | 2010-10-18 04:19:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 943 | 76.109.227.201 | 2010-10-18 04:45:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 944 | 98.196.213.33 | 2010-10-18 04:55:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 945 | 67.165.144.106 | 2010-10-18 05:08:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 946 | 68.35.24.143 | 2010-10-18 06:20:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 947 | 71.195.6.230 | 2010-10-18 06:32:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 948 | 68.33.85.210 | 2010-10-18 06:52:27 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 949 | 98.222.189.115 | 2010-10-18 07:30:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 950 | 174.56.140.93 | 2010-10-18 07:50:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 951 | 71.236.146.21 | 2010-10-18 08:42:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 952 | 71.202.220.42 | 2010-10-18 08:58:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 953 | 24.18.205.236 | 2010-10-18 09:36:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 954 | 24.9.148.142 | 2010-10-18 11:15:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 955 | 76.102.40.215 | 2010-10-18 11:19:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 956 | 75.67.217.156 | 2010-10-18 11:22:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 957 | 71.203.116.60 | 2010-10-18 12:26:35 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 958 | 98.228.44.185 | 2010-10-18 02:00:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 959 | 76.113.109.23 | 2010-10-18 02:05:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 960 | 67.161.131.181 | 2010-10-18 02:27:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 961 | 71.227.77.47 | 2010-10-18 03:36:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 962 | 76.100.192.51 | 2010-10-18 03:48:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 963 | 68.48.25.96 | 2010-10-18 08:14:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 964 | 66.229.100.152 | 2010-10-18 09:57:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 965 | 174.49.246.69 | 2010-10-18 10:12:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 966 | 98.220.66.231 | 2010-10-18 10:28:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 967 | 174.62.191.3 | 2010-10-18 10:56:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 968 | 75.74.15.107 | 2010-10-19 01:58:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 969 | 76.99.112.93 | 2010-10-19 02:00:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 970 | 174.49.145.98 | 2010-10-19 02:18:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 971 | 24.118.209.112 | 2010-10-19 02:34:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 972 | 24.23.132.4 | 2010-10-19 02:54:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 973 | 98.240.162.233 | 2010-10-19 02:58:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 974 | 65.96.177.229 | 2010-10-19 03:45:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 975 | 76.110.247.28 | 2010-10-19 03:56:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 976 | 75.65.194.137 | 2010-10-19 05:36:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 977 | 76.115.115.194 | 2010-10-19 06:22:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 978 | 174.57.201.61 | 2010-10-19 06:55:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 979 | 69.181.210.8 | 2010-10-19 07:02:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 980 | 24.4.53.26 | 2010-10-19 08:03:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 981 | 98.210.24.216 | 2010-10-19 11:03:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 982 | 24.23.157.12 | 2010-10-19 11:11:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 983 | 98.219.170.233 | 2010-10-19 12:08:44 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 984 | 76.125.54.148 | 2010-10-19 03:59:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 985 | 24.4.178.250 | 2010-10-19 05:16:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 986 | 98.238.169.85 | 2010-10-19 06:02:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 987 | 24.245.21.65 | 2010-10-19 09:29:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 988 | 71.202.186.235 | 2010-10-19 10:04:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 989 | 98.192.132.189 | 2010-10-19 10:19:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 990 | 24.126.250.132 | 2010-10-19 10:47:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 991 | 67.185.54.166 | 2010-10-19 11:25:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 992 | 69.141.179.42 | 2010-10-19 11:59:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 993 | 67.176.89.4 | 2010-10-20 12:44:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 994 | 24.5.218.217 | 2010-10-20 01:09:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 995 | 68.49.249.5 | 2010-10-20 01:53:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 996 | 69.180.133.38 | 2010-10-20 02:15:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 997 | 24.127.129.5 | 2010-10-20 02:29:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 998 | 76.27.77.62 | 2010-10-20 02:39:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 999 | 98.208.190.25 | 2010-10-20 03:46:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1000 | 98.204.48.137 | 2010-10-20 04:45:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1001 | 69.138.195.13 | 2010-10-20 07:08:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1002 | 98.224.26.51 | 2010-10-20 07:27:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1003 | 98.202.221.40 | 2010-10-20 07:59:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1004 | 24.126.9.25 | 2010-10-20 04:26:44 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1005 | 68.61.86.172 | 2010-10-20 05:08:35 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1006 | 71.57.228.123 | 2010-10-20 09:07:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1007 | 76.30.229.3 | 2010-10-20 09:08:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 1008 | 98.232.39.203 | 2010-10-20 09:12:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1009 | 98.248.22.67 | 2010-10-20 09:25:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1010 | 76.126.240.32 | 2010-10-20 09:41:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1011 | 24.9.125.102 | 2010-10-20 10:11:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1012 | 76.127.143.30 | 2010-10-20 10:35:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1013 | 24.20.218.146 | 2010-10-20 11:23:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1014 | 76.121.121.93 | 2010-10-21 12:50:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1015 | 67.182.60.110 | 2010-10-21 01:45:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1016 | 71.201.5.18 | 2010-10-21 02:54:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1017 | 68.81.197.120 | 2010-10-21 03:24:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1018 | 67.180.254.21 | 2010-10-21 04:22:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1019 | 71.231.162.92 | 2010-10-21 04:38:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1020 | 67.177.190.40 | 2010-10-21 05:57:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1021 | 66.41.228.13 | 2010-10-21 06:11:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1022 | 24.4.130.194 | 2010-10-21 06:37:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1023 | 24.9.12.207 | 2010-10-21 03:49:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1024 | 75.69.185.112 | 2010-10-21 03:55:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1025 | 76.103.41.164 | 2010-10-21 03:58:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1026 | 76.114.6.121 | 2010-10-21 05:48:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1027 | 69.249.122.110 | 2010-10-21 06:06:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1028 | 76.126.30.245 | 2010-10-21 07:22:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1029 | 68.55.89.92 | 2010-10-21 07:47:52 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1030 | 76.126.241.251 | 2010-10-21 08:17:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1031 | 98.209.144.37 | 2010-10-21 08:50:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1032 | 98.216.57.246 | 2010-10-21 09:28:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1033 | 69.247.138.65 | 2010-10-21 10:06:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1034 | 98.224.23.160 | 2010-10-21 10:09:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1035 | 67.169.34.30 | 2010-10-21 10:39:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1036 | 68.34.98.157 | 2010-10-22 12:28:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1037 | 68.35.120.173 | 2010-10-22 02:29:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1038 | 67.162.244.39 | 2010-10-22 02:44:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1039 | 98.198.174.249 | 2010-10-22 03:45:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1040 | 68.37.98.102 | 2010-10-22 04:06:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1041 | 67.164.179.130 | 2010-10-22 06:13:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1042 | 65.34.182.71 | 2010-10-22 09:04:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1043 | 67.170.41.129 | 2010-10-22 10:03:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1044 | 71.56.123.117 | 2010-10-22 06:24:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1045 | 68.45.47.96 | 2010-10-22 07:48:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1046 | 68.33.196.61 | 2010-10-22 08:04:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1047 | 71.235.52.194 | 2010-10-22 08:42:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1048 | 69.255.38.41 | 2010-10-22 09:53:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1049 | 24.16.197.250 | 2010-10-22 11:11:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 1050 | 68.34.78.209 | 2010-10-23 12:23:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1051 | 24.61.43.163 | 2010-10-23 12:44:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1052 | 98.229.190.10 | 2010-10-23 01:35:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1053 | 98.226.189.38 | 2010-10-23 03:55:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1054 | 174.56.199.93 | 2010-10-23 04:06:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1055 | 24.16.247.236 | 2010-10-23 04:32:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1056 | 98.244.40.45 | 2010-10-23 05:39:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1057 | 69.181.109.83 | 2010-10-23 06:56:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1058 | 67.183.247.166 | 2010-10-23 07:19:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1059 | 69.181.68.36 | 2010-10-23 07:43:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1060 | 76.121.38.150 | 2010-10-23 09:25:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1061 | 98.231.144.20 | 2010-10-23 01:16:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1062 | 68.38.71.244 | 2010-10-23 01:27:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1063 | 68.61.191.242 | 2010-10-23 02:38:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1064 | 71.230.58.224 | 2010-10-23 02:46:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1065 | 66.30.156.202 | 2010-10-23 03:10:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1066 | 76.117.11.203 | 2010-10-23 04:40:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1067 | 67.181.238.128 | 2010-10-23 07:01:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1068 | 69.180.6.146 | 2010-10-23 07:14:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1069 | 75.71.104.222 | 2010-10-23 09:11:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1070 | 68.32.225.79 | 2010-10-23 09:24:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1071 | 67.182.70.24 | 2010-10-23 11:18:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1072 | 24.7.31.66 | 2010-10-23 11:19:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1073 | 98.218.130.114 | 2010-10-24 01:16:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1074 | 68.57.186.117 | 2010-10-24 02:26:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1075 | 65.34.163.218 | 2010-10-24 02:45:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1076 | 76.113.50.124 | 2010-10-24 02:48:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1077 | 98.238.240.73 | 2010-10-24 03:53:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1078 | 68.38.74.91 | 2010-10-24 04:29:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1079 | 75.66.22.138 | 2010-10-24 04:37:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1080 | 98.223.226.37 | 2010-10-24 05:21:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1081 | 76.125.67.17 | 2010-10-24 06:40:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1082 | 68.82.250.247 | 2010-10-24 07:28:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1083 | 24.4.156.163 | 2010-10-24 07:47:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1084 | 98.224.72.25 | 2010-10-24 09:00:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1085 | 24.21.49.8 | 2010-10-24 09:40:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1086 | 98.234.16.151 | 2010-10-24 09:51:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1087 | 68.50.204.5 | 2010-10-24 09:57:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1088 | 76.18.71.20 | 2010-10-24 11:52:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1089 | 68.42.144.240 | 2010-10-24 12:22:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1090 | 98.243.219.186 | 2010-10-24 01:52:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1091 | 76.26.232.3 | 2010-10-24 02:00:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 1092 | 98.227.61.199 | 2010-10-24 05:03:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1093 | 71.196.54.195 | 2010-10-24 06:26:35 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1094 | 67.180.18.196 | 2010-10-24 07:32:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1095 | 67.185.65.99 | 2010-10-24 07:58:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1096 | 24.10.159.95 | 2010-10-24 08:21:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1097 | 24.8.221.7 | 2010-10-24 10:08:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1098 | 76.100.122.192 | 2010-10-24 11:27:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1099 | 174.52.175.115 | 2010-10-24 11:45:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1100 | 24.17.39.21 | 2010-10-25 12:04:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1101 | 174.59.33.84 | 2010-10-25 01:19:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1102 | 24.60.230.246 | 2010-10-25 01:58:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1103 | 69.140.66.145 | 2010-10-25 03:17:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1104 | 24.6.39.68 | 2010-10-25 05:29:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1105 | 98.226.122.24 | 2010-10-25 05:30:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1106 | 24.17.130.223 | 2010-10-25 06:29:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1107 | 76.102.11.172 | 2010-10-25 06:35:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1108 | 98.230.129.16 | 2010-10-25 07:54:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1109 | 98.193.20.60 | 2010-10-25 08:44:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1110 | 71.57.120.213 | 2010-10-25 09:16:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1111 | 24.118.93.0 | 2010-10-25 11:13:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1112 | 76.102.230.138 | 2010-10-25 12:34:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1113 | 98.208.21.65 | 2010-10-25 01:11:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1114 | 98.238.28.210 | 2010-10-25 02:20:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1115 | 76.29.247.190 | 2010-10-25 03:56:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1116 | 76.24.130.179 | 2010-10-25 04:01:44 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1117 | 67.160.64.36 | 2010-10-25 04:28:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1118 | 67.185.167.159 | 2010-10-25 04:28:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1119 | 98.238.164.151 | 2010-10-25 04:35:09 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1120 | 98.224.167.112 | 2010-10-25 04:55:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1121 | 24.0.163.13 | 2010-10-25 05:19:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1122 | 98.206.52.28 | 2010-10-25 05:42:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1123 | 76.97.169.190 | 2010-10-25 08:32:35 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1124 | 76.27.224.207 | 2010-10-25 08:46:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1125 | 67.180.51.34 | 2010-10-25 08:50:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1126 | 67.190.1.164 | 2010-10-25 09:21:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1127 | 24.1.116.98 | 2010-10-25 09:45:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1128 | 24.99.158.67 | 2010-10-25 11:08:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1129 | 68.44.62.214 | 2010-10-26 12:30:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1130 | 75.64.188.70 | 2010-10-26 01:04:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1131 | 24.16.140.48 | 2010-10-26 02:51:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1132 | 76.119.143.206 | 2010-10-26 02:59:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1133 | 98.214.49.208 | 2010-10-26 05:15:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 1134 | 98.212.42.153 | 2010-10-26 05:58:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1135 | 98.223.147.27 | 2010-10-26 06:08:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1136 | 67.187.149.149 | 2010-10-26 06:55:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1137 | 67.169.17.189 | 2010-10-26 07:09:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1138 | 98.203.162.68 | 2010-10-26 07:54:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1139 | 76.113.113.26 | 2010-10-26 07:54:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1140 | 71.231.111.232 | 2010-10-26 08:58:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1141 | 69.180.170.253 | 2010-10-26 11:01:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1142 | 76.25.244.100 | 2010-10-26 11:39:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1143 | 98.248.170.85 | 2010-10-26 12:25:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1144 | 76.123.15.12 | 2010-10-26 12:40:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1145 | 75.74.139.163 | 2010-10-26 12:52:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1146 | 76.115.127.152 | 2010-10-26 12:55:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1147 | 24.131.176.80 | 2010-10-26 05:27:30 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1148 | 67.172.173.156 | 2010-10-26 05:28:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1149 | 67.177.126.171 | 2010-10-26 05:33:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1150 | 69.142.113.174 | 2010-10-26 05:42:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1151 | 71.231.243.177 | 2010-10-26 05:52:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1152 | 174.59.42.195 | 2010-10-26 07:44:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1153 | 24.3.19.219 | 2010-10-26 07:51:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1154 | 67.171.31.81 | 2010-10-26 10:01:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1155 | 71.232.130.129 | 2010-10-26 10:45:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1156 | 69.180.156.144 | 2010-10-26 10:50:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1157 | 68.32.181.252 | 2010-10-26 11:35:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1158 | 67.180.244.169 | 2010-10-26 11:40:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1159 | 71.202.255.134 | 2010-10-27 12:10:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1160 | 66.176.214.101 | 2010-10-27 12:25:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1161 | 76.27.10.126 | 2010-10-27 02:29:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1162 | 68.44.21.74 | 2010-10-27 03:35:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1163 | 75.68.101.241 | 2010-10-27 03:47:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1164 | 75.70.113.13 | 2010-10-27 04:57:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1165 | 68.62.235.65 | 2010-10-27 05:06:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1166 | 71.58.37.105 | 2010-10-27 06:09:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1167 | 174.52.233.203 | 2010-10-27 07:39:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1168 | 67.182.93.245 | 2010-10-27 08:21:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1169 | 68.43.156.213 | 2010-10-27 08:47:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1170 | 71.60.177.209 | 2010-10-27 09:00:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1171 | 98.242.114.154 | 2010-10-27 08:25:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1172 | 71.196.142.84 | 2010-10-27 10:32:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1173 | 98.222.203.209 | 2010-10-27 10:50:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1174 | 68.34.241.92 | 2010-10-27 11:16:35 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1175 | 75.66.233.198 | 2010-10-28 12:59:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 1176 | 98.233.161.114 | 2010-10-28 01:27:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1177 | 98.208.8.91 | 2010-10-28 01:32:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1178 | 98.238.189.107 | 2010-10-28 02:08:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1179 | 98.232.26.169 | 2010-10-28 03:11:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1180 | 71.226.100.225 | 2010-10-28 04:37:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1181 | 76.108.26.252 | 2010-10-28 06:05:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1182 | 174.49.180.86 | 2010-10-28 06:47:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1183 | 67.187.222.85 | 2010-10-28 06:56:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1184 | 24.130.218.239 | 2010-10-28 09:25:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1185 | 76.21.59.145 | 2010-10-28 09:32:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1186 | 76.113.26.49 | 2010-10-28 11:51:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1187 | 67.166.65.44 | 2010-10-28 02:14:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1188 | 71.229.80.54 | 2010-10-28 03:14:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1189 | 24.9.90.227 | 2010-10-28 06:15:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1190 | 69.246.38.74 | 2010-10-28 07:05:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1191 | 24.63.57.150 | 2010-10-28 08:03:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1192 | 76.122.42.246 | 2010-10-28 08:13:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1193 | 68.82.144.232 | 2010-10-28 08:17:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1194 | 68.61.238.25 | 2010-10-28 08:21:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1195 | 67.168.88.103 | 2010-10-28 08:50:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1196 | 76.97.131.87 | 2010-10-28 10:03:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1197 | 71.230.110.88 | 2010-10-28 11:32:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1198 | 76.116.253.3 | 2010-10-28 11:57:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1199 | 75.74.1.79 | 2010-10-29 12:18:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1200 | 71.231.19.15 | 2010-10-29 12:28:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1201 | 24.15.204.75 | 2010-10-29 12:48:29 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1202 | 76.101.66.253 | 2010-10-29 12:51:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1203 | 98.234.114.116 | 2010-10-29 01:14:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1204 | 69.143.123.242 | 2010-10-29 03:55:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1205 | 67.165.17.100 | 2010-10-29 05:16:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1206 | 24.10.68.36 | 2010-10-29 08:08:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1207 | 24.6.26.131 | 2010-10-29 08:38:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1208 | 67.182.187.131 | 2010-10-29 12:22:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1209 | 67.165.209.229 | 2010-10-29 12:29:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1210 | 68.52.207.251 | 2010-10-29 12:33:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1211 | 174.56.149.65 | 2010-10-29 12:55:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1212 | 76.118.26.223 | 2010-10-29 02:41:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1213 | 67.181.178.212 | 2010-10-29 02:52:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1214 | 98.219.235.209 | 2010-10-29 03:56:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1215 | 67.186.57.27 | 2010-10-29 04:08:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1216 | 68.62.100.36 | 2010-10-29 07:29:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1217 | 24.17.107.117 | 2010-10-29 07:38:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| 1218 | 98.212.45.53 | 2010-10-29 11:33:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1219 | 71.227.153.144 | 2010-10-30 12:23:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1220 | 71.198.205.249 | 2010-10-30 01:22:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1221 | 98.207.38.113 | 2010-10-30 01:22:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1222 | 98.231.148.101 | 2010-10-30 02:02:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1223 | 68.48.89.116 | 2010-10-30 02:20:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1224 | 75.72.173.252 | 2010-10-30 02:22:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1225 | 67.168.100.157 | 2010-10-30 02:25:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1226 | 71.238.141.83 | 2010-10-30 02:41:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1227 | 67.172.24.194 | 2010-10-30 02:51:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1228 | 24.10.121.152 | 2010-10-30 03:20:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1229 | 71.237.12.241 | 2010-10-30 03:32:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1230 | 76.18.55.237 | 2010-10-30 03:40:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1231 | 98.218.101.248 | 2010-10-30 04:14:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1232 | 67.172.186.97 | 2010-10-30 04:30:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1233 | 68.50.111.46 | 2010-10-30 04:35:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1234 | 67.168.120.214 | 2010-10-30 06:21:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1235 | 98.199.49.129 | 2010-10-30 07:22:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1236 | 24.16.141.166 | 2010-10-30 08:00:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1237 | 76.106.226.211 | 2010-10-30 08:01:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1238 | 69.249.226.156 | 2010-10-30 09:09:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1239 | 24.6.90.18 | 2010-10-30 09:36:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1240 | 24.127.101.193 | 2010-10-30 12:21:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1241 | 67.176.228.165 | 2010-10-30 01:35:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1242 | 24.11.50.129 | 2010-10-30 02:18:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1243 | 67.182.177.151 | 2010-10-30 03:36:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1244 | 75.68.195.252 | 2010-10-30 03:54:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1245 | 68.39.176.106 | 2010-10-30 03:55:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1246 | 24.6.129.206 | 2010-10-30 04:27:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1247 | 98.211.179.149 | 2010-10-30 04:57:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1248 | 71.198.226.195 | 2010-10-30 04:59:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1249 | 71.205.107.115 | 2010-10-30 07:25:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1250 | 24.16.83.89 | 2010-10-30 08:25:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1251 | 76.25.190.194 | 2010-10-30 09:10:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1252 | 98.206.167.157 | 2010-10-30 09:16:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1253 | 174.52.2.136 | 2010-10-30 09:33:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1254 | 68.82.126.162 | 2010-11-01 11:53:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1255 | 174.59.146.181 | 2010-11-02 01:05:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1256 | 71.63.24.173 | 2010-11-02 01:10:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1257 | 71.225.186.194 | 2010-11-02 02:24:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1258 | 174.56.208.100 | 2010-11-02 02:24:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1259 | 67.173.137.86 | 2010-11-02 02:33:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 1260 | 68.37.38.219 | 2010-11-02 03:33:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1261 | 98.193.133.136 | 2010-11-02 04:03:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1262 | 174.49.70.251 | 2010-11-02 04:11:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1263 | 71.195.58.133 | 2010-11-02 04:20:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1264 | 76.103.43.74 | 2010-11-02 05:09:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1265 | 71.197.132.64 | 2010-11-02 05:25:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1266 | 98.227.194.137 | 2010-11-02 05:30:27 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1267 | 75.73.11.127 | 2010-11-02 05:54:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1268 | 76.102.250.145 | 2010-11-02 06:05:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1269 | 75.71.62.70 | 2010-11-02 06:15:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1270 | 76.105.53.98 | 2010-11-02 07:12:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1271 | 67.164.19.6 | 2010-11-02 07:21:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1272 | 98.210.181.194 | 2010-11-02 08:03:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1273 | 71.200.122.88 | 2010-11-02 11:58:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1274 | 76.31.15.89 | 2010-11-02 01:53:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1275 | 98.209.198.164 | 2010-11-02 02:25:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1276 | 69.181.114.7 | 2010-11-02 02:48:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1277 | 98.223.71.8 | 2010-11-02 08:19:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1278 | 98.250.228.26 | 2010-11-02 08:22:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1279 | 71.236.31.25 | 2010-11-02 08:48:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1280 | 98.222.7.134 | 2010-11-02 08:52:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1281 | 67.184.164.199 | 2010-11-02 09:04:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1282 | 98.224.148.201 | 2010-11-02 09:28:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1283 | 68.57.24.253 | 2010-11-02 10:27:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1284 | 68.45.38.136 | 2010-11-02 11:19:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1285 | 69.139.152.127 | 2010-11-02 11:37:09 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1286 | 66.41.180.139 | 2010-11-03 12:30:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1287 | 24.10.152.143 | 2010-11-03 01:10:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1288 | 71.192.173.176 | 2010-11-03 01:32:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1289 | 75.72.14.68 | 2010-11-03 02:30:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1290 | 68.58.253.179 | 2010-11-03 03:21:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1291 | 68.60.141.76 | 2010-11-03 04:17:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1292 | 98.215.57.88 | 2010-11-03 04:43:27 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1293 | 75.64.111.66 | 2010-11-03 06:32:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1294 | 68.62.211.104 | 2010-11-03 07:03:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1295 | 24.128.205.99 | 2010-11-03 07:53:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1296 | 24.20.0.127 | 2010-11-03 08:28:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1297 | 71.236.8.73 | 2010-11-03 10:17:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1298 | 67.166.144.134 | 2010-11-03 12:47:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1299 | 24.60.73.227 | 2010-11-03 03:41:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1300 | 67.181.168.215 | 2010-11-03 04:33:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1301 | 66.41.68.174 | 2010-11-03 04:50:30 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 1302 | 98.194.0.89 | 2010-11-03 04:53:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
|------|-------------|------------------------|------------------------------------------|---------------|--|
| 1303 | 76.100.21.100 | 2010-11-03 05:46:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1304 | 69.139.221.196 | 2010-11-03 07:21:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1305 | 76.113.201.111 | 2010-11-03 07:35:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1306 | 24.125.92.3 | 2010-11-03 09:43:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1307 | 24.127.102.22 | 2010-11-03 09:53:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1308 | 71.194.168.183 | 2010-11-03 10:01:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1309 | 67.182.26.215 | 2010-11-03 10:13:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1310 | 98.254.35.40 | 2010-11-03 11:50:09 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1311 | 68.51.189.173 | 2010-11-04 12:03:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1312 | 98.216.181.240 | 2010-11-04 01:09:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1313 | 67.167.233.238 | 2010-11-04 01:30:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1314 | 65.96.229.225 | 2010-11-04 01:30:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1315 | 69.140.221.179 | 2010-11-04 03:23:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1316 | 75.65.71.32 | 2010-11-04 04:05:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1317 | 98.232.169.245 | 2010-11-04 05:31:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1318 | 71.204.59.70 | 2010-11-04 06:25:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1319 | 76.126.69.121 | 2010-11-04 06:39:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1320 | 98.209.246.157 | 2010-11-04 06:55:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1321 | 71.57.114.156 | 2010-11-04 08:04:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1322 | 71.207.233.165 | 2010-11-04 08:33:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1323 | 98.199.159.126 | 2010-11-04 12:17:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1324 | 76.127.209.156 | 2010-11-04 01:03:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1325 | 98.219.29.248 | 2010-11-04 02:05:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1326 | 24.10.76.51 | 2010-11-04 02:24:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1327 | 76.105.199.236 | 2010-11-04 02:52:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1328 | 98.232.145.153 | 2010-11-04 03:39:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1329 | 24.6.88.46 | 2010-11-04 07:44:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1330 | 98.234.25.218 | 2010-11-04 07:58:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1331 | 174.52.42.190 | 2010-11-04 09:11:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1332 | 67.169.18.94 | 2010-11-04 09:28:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1333 | 69.143.43.121 | 2010-11-05 12:56:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1334 | 24.130.93.142 | 2010-11-05 01:09:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1335 | 76.17.234.236 | 2010-11-05 02:54:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1336 | 76.113.165.178 | 2010-11-05 03:05:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1337 | 69.242.47.46 | 2010-11-05 03:17:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1338 | 69.247.55.233 | 2010-11-05 03:46:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1339 | 67.168.19.33 | 2010-11-05 05:49:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1340 | 67.173.66.22 | 2010-11-05 07:22:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1341 | 67.160.182.222 | 2010-11-05 08:37:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1342 | 24.22.91.248 | 2010-11-05 02:52:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1343 | 24.12.220.236 | 2010-11-05 02:53:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 1344 | 98.201.114.194 | 2010-11-05 05:03:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1345 | 24.91.219.32 | 2010-11-05 05:47:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1346 | 76.123.212.189 | 2010-11-05 05:55:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1347 | 174.49.173.71 | 2010-11-05 06:09:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1348 | 71.206.73.165 | 2010-11-05 06:34:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1349 | 24.125.3.217 | 2010-11-05 08:08:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1350 | 98.248.201.147 | 2010-11-05 09:25:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1351 | 71.193.60.223 | 2010-11-05 10:29:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1352 | 71.197.76.176 | 2010-11-05 10:54:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1353 | 71.228.178.162 | 2010-11-05 11:36:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1354 | 68.48.152.161 | 2010-11-06 12:05:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1355 | 66.31.52.76 | 2010-11-06 12:12:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1356 | 76.115.89.21 | 2010-11-06 02:02:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1357 | 68.36.201.106 | 2010-11-06 02:16:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1358 | 24.7.179.200 | 2010-11-06 03:39:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1359 | 98.249.250.54 | 2010-11-06 03:40:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1360 | 69.143.116.216 | 2010-11-06 03:50:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1361 | 67.183.118.120 | 2010-11-06 03:59:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1362 | 24.130.234.235 | 2010-11-06 05:36:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1363 | 71.204.66.41 | 2010-11-06 06:10:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1364 | 24.13.247.85 | 2010-11-06 06:11:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1365 | 174.61.32.9 | 2010-11-06 06:57:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1366 | 76.102.63.18 | 2010-11-06 09:07:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1367 | 98.210.82.194 | 2010-11-06 10:47:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1368 | 67.164.64.110 | 2010-11-06 11:03:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1369 | 67.185.239.89 | 2010-11-06 12:49:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1370 | 76.20.152.35 | 2010-11-06 01:27:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1371 | 67.176.96.193 | 2010-11-06 01:36:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1372 | 76.112.68.114 | 2010-11-06 03:13:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1373 | 98.207.108.145 | 2010-11-06 03:16:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1374 | 76.29.113.252 | 2010-11-06 05:14:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1375 | 71.227.137.251 | 2010-11-06 05:47:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1376 | 67.170.227.150 | 2010-11-06 05:50:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1377 | 98.203.56.72 | 2010-11-06 05:52:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1378 | 98.230.238.88 | 2010-11-06 06:17:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1379 | 68.37.25.196 | 2010-11-06 08:46:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1380 | 71.225.225.90 | 2010-11-06 09:11:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1381 | 24.13.163.157 | 2010-11-06 09:24:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1382 | 67.162.19.65 | 2010-11-06 09:30:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1383 | 69.137.173.70 | 2010-11-06 09:52:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1384 | 76.25.30.16 | 2010-11-06 10:31:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1385 | 98.234.114.40 | 2010-11-06 11:33:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 1386 | 71.193.149.69 | 2010-11-06 11:37:35 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1387 | 71.227.161.59 | 2010-11-06 11:52:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1388 | 98.247.252.219 | 2010-11-07 12:29:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1389 | 174.52.58.118 | 2010-11-07 01:14:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1390 | 98.246.155.114 | 2010-11-07 02:49:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1391 | 98.208.49.177 | 2010-11-07 02:53:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1392 | 65.96.150.85 | 2010-11-07 02:59:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1393 | 71.227.49.218 | 2010-11-07 03:28:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1394 | 67.169.216.144 | 2010-11-07 03:41:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1395 | 98.201.112.149 | 2010-11-07 04:33:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1396 | 75.65.56.77 | 2010-11-07 05:23:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1397 | 66.31.238.205 | 2010-11-07 05:40:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1398 | 67.164.174.34 | 2010-11-07 06:46:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1399 | 24.22.11.38 | 2010-11-07 08:32:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1400 | 71.202.60.189 | 2010-11-07 08:33:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1401 | 67.160.251.186 | 2010-11-07 10:16:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1402 | 76.115.63.158 | 2010-11-07 02:24:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1403 | 76.97.7.33 | 2010-11-07 03:26:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1404 | 76.103.2.101 | 2010-11-07 05:39:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1405 | 24.6.199.37 | 2010-11-07 08:51:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1406 | 68.49.143.86 | 2010-11-07 08:56:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1407 | 69.247.197.64 | 2010-11-07 09:33:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1408 | 67.182.250.95 | 2010-11-07 10:22:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1409 | 68.50.101.248 | 2010-11-08 01:13:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1410 | 174.52.47.245 | 2010-11-08 02:01:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1411 | 75.73.154.80 | 2010-11-08 02:23:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1412 | 67.169.160.228 | 2010-11-08 02:42:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1413 | 68.45.215.199 | 2010-11-08 03:04:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1414 | 71.204.145.111 | 2010-11-08 03:38:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1415 | 76.17.242.219 | 2010-11-08 06:05:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1416 | 69.246.100.94 | 2010-11-08 06:40:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1417 | 67.181.4.15 | 2010-11-08 07:19:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1418 | 76.20.67.178 | 2010-11-08 08:36:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1419 | 76.21.42.224 | 2010-11-08 08:42:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1420 | 67.187.131.25 | 2010-11-08 08:53:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1421 | 98.206.75.77 | 2010-11-08 09:50:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1422 | 76.27.61.212 | 2010-11-08 09:57:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1423 | 71.226.150.201 | 2010-11-08 11:36:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1424 | 71.237.223.249 | 2010-11-08 12:03:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1425 | 67.164.73.12 | 2010-11-08 12:06:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1426 | 24.130.35.213 | 2010-11-08 03:44:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1427 | 71.57.229.77 | 2010-11-08 06:39:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 1428 | 76.114.137.57 | 2010-11-08 09:37:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1429 | 67.190.223.42 | 2010-11-08 10:41:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1430 | 71.204.182.216 | 2010-11-08 11:00:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1431 | 68.48.162.109 | 2010-11-08 11:17:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1432 | 24.61.233.195 | 2010-11-09 12:04:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1433 | 98.239.65.18 | 2010-11-09 12:33:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1434 | 98.235.161.30 | 2010-11-09 02:52:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1435 | 174.60.82.31 | 2010-11-09 03:36:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1436 | 71.196.54.146 | 2010-11-09 03:38:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1437 | 98.216.176.148 | 2010-11-09 03:48:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1438 | 71.62.86.24 | 2010-11-09 04:22:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1439 | 68.55.4.104 | 2010-11-09 05:08:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1440 | 71.204.179.62 | 2010-11-09 05:26:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1441 | 67.160.75.198 | 2010-11-09 06:10:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1442 | 68.81.132.230 | 2010-11-09 07:09:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1443 | 71.198.76.40 | 2010-11-09 07:41:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1444 | 76.105.20.44 | 2010-11-09 08:40:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1445 | 76.122.37.249 | 2010-11-09 12:46:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1446 | 67.181.2.64 | 2010-11-09 02:41:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1447 | 67.172.149.29 | 2010-11-09 03:24:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1448 | 24.34.166.203 | 2010-11-09 03:26:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1449 | 71.58.91.253 | 2010-11-09 04:28:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1450 | 76.105.33.14 | 2010-11-09 08:56:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1451 | 68.51.63.19 | 2010-11-09 08:59:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1452 | 67.161.160.102 | 2010-11-09 09:04:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1453 | 98.203.134.49 | 2010-11-09 10:01:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1454 | 98.200.112.109 | 2010-11-09 11:04:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1455 | 24.18.155.205 | 2010-11-09 11:16:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1456 | 24.125.172.189 | 2010-11-09 11:18:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1457 | 76.104.188.214 | 2010-11-10 12:36:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1458 | 67.180.40.114 | 2010-11-10 12:58:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1459 | 24.34.95.96 | 2010-11-10 01:08:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1460 | 98.203.210.144 | 2010-11-10 02:53:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1461 | 67.182.174.25 | 2010-11-10 02:58:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1462 | 68.51.190.99 | 2010-11-10 04:03:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1463 | 69.181.80.78 | 2010-11-10 04:16:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1464 | 67.166.58.143 | 2010-11-10 04:18:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1465 | 71.224.202.76 | 2010-11-10 04:23:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1466 | 71.194.217.231 | 2010-11-10 06:24:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1467 | 71.231.185.55 | 2010-11-10 07:18:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1468 | 76.114.39.101 | 2010-11-10 07:28:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1469 | 67.191.64.81 | 2010-11-10 02:35:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 1470 | 98.201.151.49 | 2010-11-10 02:45:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1471 | 71.228.156.234 | 2010-11-10 04:24:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1472 | 68.59.58.13 | 2010-11-10 05:55:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1473 | 98.199.194.185 | 2010-11-10 07:02:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1474 | 24.16.21.87 | 2010-11-10 07:13:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1475 | 69.137.118.249 | 2010-11-10 09:03:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1476 | 174.62.196.91 | 2010-11-10 11:35:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1477 | 24.19.133.63 | 2010-11-10 11:45:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1478 | 67.180.9.196 | 2010-11-10 11:47:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1479 | 98.207.110.253 | 2010-11-11 12:27:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1480 | 76.113.216.154 | 2010-11-11 12:42:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1481 | 66.30.149.43 | 2010-11-11 01:38:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1482 | 66.31.248.107 | 2010-11-11 01:49:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1483 | 76.19.160.91 | 2010-11-11 03:01:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1484 | 76.30.115.6 | 2010-11-11 04:59:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1485 | 71.231.245.9 | 2010-11-11 06:06:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1486 | 71.239.173.91 | 2010-11-11 06:40:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1487 | 98.196.67.188 | 2010-11-11 07:02:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1488 | 69.142.34.85 | 2010-11-11 07:32:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1489 | 71.192.189.43 | 2010-11-11 07:57:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1490 | 76.27.13.181 | 2010-11-11 11:23:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1491 | 76.102.59.10 | 2010-11-11 12:16:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1492 | 67.177.114.18 | 2010-11-11 12:42:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1493 | 98.248.77.86 | 2010-11-11 01:00:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1494 | 98.195.57.248 | 2010-11-11 02:54:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1495 | 76.20.102.177 | 2010-11-11 02:57:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1496 | 76.104.252.221 | 2010-11-11 05:12:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1497 | 76.24.25.105 | 2010-11-11 05:43:22 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1498 | 67.169.180.150 | 2010-11-11 06:05:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1499 | 65.34.187.205 | 2010-11-11 06:32:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1500 | 67.161.14.45 | 2010-11-11 06:46:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1501 | 68.83.194.169 | 2010-11-11 06:58:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1502 | 71.206.76.133 | 2010-11-11 09:00:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1503 | 68.45.180.233 | 2010-11-11 10:42:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1504 | 98.204.65.190 | 2010-11-11 11:17:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1505 | 71.203.132.32 | 2010-11-11 11:58:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1506 | 71.57.185.40 | 2010-11-12 02:19:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1507 | 71.59.148.39 | 2010-11-12 02:34:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1508 | 71.227.218.103 | 2010-11-12 04:07:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1509 | 24.16.150.27 | 2010-11-12 04:13:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1510 | 68.59.65.219 | 2010-11-12 04:31:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1511 | 76.124.86.17 | 2010-11-12 05:36:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1512 | 68.54.160.193 | 2010-11-12 05:59:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1513 | 76.22.81.183 | 2010-11-12 06:52:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1514 | 71.204.5.96 | 2010-11-12 07:19:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1515 | 75.74.177.10 | 2010-11-12 07:53:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1516 | 69.245.224.104 | 2010-11-12 08:25:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1517 | 174.52.17.96 | 2010-11-12 12:57:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1518 | 76.20.106.189 | 2010-11-12 05:16:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1519 | 98.246.179.243 | 2010-11-12 08:43:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1520 | 98.248.93.95 | 2010-11-12 11:18:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1521 | 76.104.160.236 | 2010-11-12 11:34:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1522 | 24.6.115.8 | 2010-11-13 12:52:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1523 | 98.201.145.101 | 2010-11-13 12:53:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1524 | 67.168.62.76 | 2010-11-13 01:27:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1525 | 68.82.68.214 | 2010-11-13 01:47:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1526 | 76.121.2.170 | 2010-11-13 01:48:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1527 | 24.23.245.120 | 2010-11-13 05:13:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1528 | 71.193.44.139 | 2010-11-13 05:39:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1529 | 76.111.83.111 | 2010-11-13 09:44:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1530 | 98.249.142.75 | 2010-11-13 10:12:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1531 | 98.192.163.143 | 2010-11-13 10:59:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1532 | 76.17.59.87 | 2010-11-13 12:23:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1533 | 75.65.132.220 | 2010-11-13 02:20:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1534 | 76.117.48.250 | 2010-11-13 04:08:30 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1535 | 67.188.178.125 | 2010-11-13 06:11:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1536 | 98.209.215.192 | 2010-11-13 08:10:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1537 | 24.19.7.0 | 2010-11-13 08:22:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1538 | 67.167.247.193 | 2010-11-13 08:51:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1539 | 24.21.240.126 | 2010-11-13 08:57:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1540 | 98.246.127.201 | 2010-11-13 10:18:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1541 | 75.65.18.124 | 2010-11-13 11:24:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1542 | 68.44.199.137 | 2010-11-14 12:19:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1543 | 71.198.47.136 | 2010-11-14 12:36:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1544 | 71.239.125.116 | 2010-11-14 12:48:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1545 | 174.51.233.5 | 2010-11-14 01:11:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1546 | 71.234.133.13 | 2010-11-14 02:21:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1547 | 76.28.0.136 | 2010-11-14 02:39:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1548 | 98.217.72.49 | 2010-11-14 02:39:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1549 | 67.168.24.161 | 2010-11-14 04:23:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1550 | 71.228.222.160 | 2010-11-14 04:27:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1551 | 98.202.65.235 | 2010-11-14 06:07:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1552 | 24.118.162.205 | 2010-11-14 06:25:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1553 | 98.234.60.51 | 2010-11-14 06:33:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1554 | 98.225.167.89 | 2010-11-14 06:33:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1555 | 24.129.122.244 | 2010-11-14 07:24:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1556 | 98.252.167.163 | 2010-11-14 08:00:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1557 | 66.30.60.196 | 2010-11-14 08:57:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1558 | 98.192.37.23 | 2010-11-14 09:15:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1559 | 76.112.250.130 | 2010-11-14 09:39:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1560 | 98.203.216.87 | 2010-11-14 11:38:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1561 | 98.222.128.137 | 2010-11-14 01:13:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1562 | 65.96.81.193 | 2010-11-14 04:10:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1563 | 98.210.105.34 | 2010-11-14 04:37:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1564 | 24.245.59.191 | 2010-11-14 04:46:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1565 | 75.73.147.235 | 2010-11-14 05:39:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1566 | 24.147.44.96 | 2010-11-14 10:11:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1567 | 71.207.82.167 | 2010-11-14 10:35:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1568 | 68.38.195.89 | 2010-11-15 12:46:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1569 | 71.56.146.109 | 2010-11-15 01:13:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1570 | 69.248.66.220 | 2010-11-15 01:54:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1571 | 68.37.121.217 | 2010-11-15 02:45:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1572 | 71.193.101.19 | 2010-11-15 02:46:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1573 | 76.24.255.33 | 2010-11-15 02:53:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1574 | 24.4.179.42 | 2010-11-15 03:20:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1575 | 76.126.237.240 | 2010-11-15 03:37:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1576 | 71.56.21.234 | 2010-11-15 03:40:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1577 | 98.223.184.63 | 2010-11-15 04:19:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1578 | 24.19.30.61 | 2010-11-15 04:31:27 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1579 | 76.18.25.103 | 2010-11-15 04:43:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1580 | 98.235.159.164 | 2010-11-15 04:59:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1581 | 75.66.133.234 | 2010-11-15 05:47:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1582 | 98.224.96.194 | 2010-11-15 07:05:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1583 | 76.105.171.209 | 2010-11-15 07:13:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1584 | 76.25.78.34 | 2010-11-15 07:17:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1585 | 67.190.133.170 | 2010-11-15 07:19:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1586 | 71.193.33.77 | 2010-11-15 10:56:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1587 | 174.62.200.125 | 2010-11-15 02:01:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1588 | 98.204.211.176 | 2010-11-15 06:50:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1589 | 76.109.182.132 | 2010-11-15 07:48:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1590 | 98.242.23.56 | 2010-11-15 08:36:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1591 | 76.112.47.156 | 2010-11-15 09:24:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1592 | 24.5.127.218 | 2010-11-15 09:31:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1593 | 68.51.88.166 | 2010-11-15 10:56:52 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1594 | 67.164.19.53 | 2010-11-15 11:08:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1595 | 68.36.212.198 | 2010-11-15 11:40:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1596 | 67.166.240.171 | 2010-11-15 11:47:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1597 | 75.73.117.33 | 2010-11-16 01:08:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1598 | 24.23.211.153 | 2010-11-16 01:31:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1599 | 67.187.203.116 | 2010-11-16 01:48:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1600 | 71.56.203.105 | 2010-11-16 03:37:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1601 | 24.6.182.253 | 2010-11-16 04:15:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1602 | 76.22.24.71 | 2010-11-16 04:37:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1603 | 24.20.92.125 | 2010-11-16 06:28:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1604 | 98.234.105.151 | 2010-11-16 07:24:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1605 | 71.236.131.217 | 2010-11-16 08:06:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1606 | 24.18.168.208 | 2010-11-16 09:03:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1607 | 65.96.120.152 | 2010-11-16 09:48:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1608 | 76.108.196.131 | 2010-11-16 01:24:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1609 | 71.198.38.69 | 2010-11-16 02:34:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1610 | 71.239.240.212 | 2010-11-16 03:29:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1611 | 24.20.204.45 | 2010-11-16 07:28:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1612 | 174.60.33.238 | 2010-11-16 07:49:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1613 | 71.196.75.186 | 2010-11-16 09:41:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1614 | 67.165.12.94 | 2010-11-16 11:21:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1615 | 24.7.52.114 | 2010-11-17 02:08:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1616 | 69.246.255.126 | 2010-11-17 03:19:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1617 | 98.208.66.130 | 2010-11-17 03:30:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1618 | 67.167.4.106 | 2010-11-17 03:45:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1619 | 76.124.116.161 | 2010-11-17 03:56:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1620 | 76.104.198.163 | 2010-11-17 04:12:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1621 | 76.119.163.129 | 2010-11-17 04:13:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1622 | 76.121.24.194 | 2010-11-17 04:33:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1623 | 76.116.59.161 | 2010-11-17 05:55:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1624 | 67.170.35.243 | 2010-11-17 06:24:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1625 | 67.171.22.72 | 2010-11-17 06:53:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1626 | 71.227.249.183 | 2010-11-17 07:22:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1627 | 24.2.7.99 | 2010-11-17 07:39:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1628 | 98.236.85.42 | 2010-11-17 08:35:27 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1629 | 68.53.177.86 | 2010-11-17 11:03:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1630 | 98.213.156.144 | 2010-11-17 11:07:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1631 | 71.202.48.127 | 2010-11-17 12:14:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1632 | 98.255.40.84 | 2010-11-17 12:15:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1633 | 76.117.187.236 | 2010-11-17 03:26:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1634 | 69.181.188.183 | 2010-11-17 03:29:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1635 | 69.140.235.185 | 2010-11-17 05:06:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1636 | 98.236.102.188 | 2010-11-17 07:19:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1637 | 174.50.46.104 | 2010-11-17 10:41:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 1638 | 98.239.160.213 | 2010-11-18 12:12:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1639 | 24.8.89.52 | 2010-11-18 03:04:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1640 | 69.143.129.153 | 2010-11-18 03:30:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1641 | 75.74.245.177 | 2010-11-18 03:50:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1642 | 66.177.139.54 | 2010-11-18 05:27:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1643 | 98.202.85.211 | 2010-11-18 06:04:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1644 | 98.255.66.197 | 2010-11-18 06:56:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1645 | 67.161.39.104 | 2010-11-18 10:01:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1646 | 67.169.8.143 | 2010-11-18 12:18:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1647 | 98.254.30.252 | 2010-11-18 01:35:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1648 | 24.125.134.33 | 2010-11-18 01:49:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1649 | 98.243.113.52 | 2010-11-18 04:08:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1650 | 24.17.140.98 | 2010-11-18 04:28:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1651 | 24.130.158.88 | 2010-11-18 06:06:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1652 | 69.244.122.255 | 2010-11-18 07:01:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1653 | 174.55.228.217 | 2010-11-18 08:25:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1654 | 24.16.136.87 | 2010-11-18 08:45:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1655 | 76.115.88.58 | 2010-11-18 09:24:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1656 | 24.126.177.164 | 2010-11-18 10:03:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1657 | 67.163.119.41 | 2010-11-18 10:10:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1658 | 76.109.109.37 | 2010-11-18 10:10:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1659 | 67.164.218.211 | 2010-11-18 10:32:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1660 | 71.225.50.61 | 2010-11-18 10:53:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1661 | 98.219.221.52 | 2010-11-19 12:02:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1662 | 71.205.142.137 | 2010-11-19 12:06:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1663 | 76.102.62.69 | 2010-11-19 02:07:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1664 | 76.22.254.113 | 2010-11-19 02:31:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1665 | 24.30.30.242 | 2010-11-19 02:45:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1666 | 98.218.117.104 | 2010-11-19 02:52:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1667 | 98.203.2.222 | 2010-11-19 03:40:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1668 | 75.70.139.7 | 2010-11-19 04:52:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1669 | 67.171.192.14 | 2010-11-19 04:58:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1670 | 71.234.1.156 | 2010-11-19 08:26:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1671 | 98.229.245.96 | 2010-11-19 09:00:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1672 | 67.160.14.178 | 2010-11-19 09:14:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1673 | 67.182.44.180 | 2010-11-19 02:11:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1674 | 24.14.236.168 | 2010-11-19 02:40:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1675 | 76.115.13.53 | 2010-11-19 05:29:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1676 | 98.225.249.128 | 2010-11-20 12:18:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1677 | 69.244.153.145 | 2010-11-20 12:44:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1678 | 67.181.228.215 | 2010-11-20 12:46:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1679 | 76.20.66.154 | 2010-11-20 01:19:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 1680 | 98.238.189.54 | 2010-11-20 02:50:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1681 | 98.198.72.137 | 2010-11-20 03:09:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1682 | 67.176.20.16 | 2010-11-20 03:10:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1683 | 24.30.51.122 | 2010-11-20 03:38:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1684 | 76.118.154.251 | 2010-11-20 04:17:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1685 | 71.194.111.198 | 2010-11-20 05:19:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1686 | 68.40.13.69 | 2010-11-20 05:56:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1687 | 98.238.217.193 | 2010-11-20 06:07:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1688 | 24.6.80.195 | 2010-11-20 06:11:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1689 | 174.58.21.96 | 2010-11-20 06:56:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1690 | 67.172.182.206 | 2010-11-20 06:57:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1691 | 66.229.246.50 | 2010-11-20 07:01:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1692 | 174.56.139.124 | 2010-11-20 07:19:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1693 | 71.58.39.174 | 2010-11-20 08:15:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1694 | 71.204.160.85 | 2010-11-20 08:37:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1695 | 71.57.176.208 | 2010-11-20 08:49:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1696 | 76.21.102.65 | 2010-11-20 08:51:27 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1697 | 71.231.22.87 | 2010-11-20 09:01:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1698 | 71.56.134.168 | 2010-11-20 09:19:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1699 | 98.203.44.229 | 2010-11-20 01:07:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1700 | 24.22.224.207 | 2010-11-20 01:55:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1701 | 71.205.37.217 | 2010-11-20 01:56:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1702 | 67.183.238.94 | 2010-11-20 03:46:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1703 | 24.20.44.37 | 2010-11-20 05:21:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1704 | 98.213.131.237 | 2010-11-20 07:21:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1705 | 98.237.174.162 | 2010-11-20 08:00:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1706 | 71.231.47.174 | 2010-11-20 08:06:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1707 | 66.31.137.149 | 2010-11-20 08:18:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1708 | 71.233.244.87 | 2010-11-20 10:25:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1709 | 76.107.0.113 | 2010-11-20 10:45:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1710 | 66.31.57.59 | 2010-11-21 12:22:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1711 | 75.67.244.170 | 2010-11-21 02:06:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1712 | 68.32.65.217 | 2010-11-21 02:15:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1713 | 76.115.48.32 | 2010-11-21 02:16:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1714 | 98.230.98.15 | 2010-11-21 02:51:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1715 | 76.30.148.157 | 2010-11-21 02:55:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1716 | 75.65.199.234 | 2010-11-21 03:18:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1717 | 69.136.254.178 | 2010-11-21 03:47:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1718 | 24.14.43.20 | 2010-11-21 05:01:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1719 | 24.10.165.242 | 2010-11-21 06:02:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1720 | 71.195.166.20 | 2010-11-21 06:23:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1721 | 98.243.44.213 | 2010-11-21 06:25:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1722 | 98.195.217.92 | 2010-11-21 06:44:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1723 | 98.200.106.3 | 2010-11-21 07:05:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1724 | 24.4.57.233 | 2010-11-21 07:17:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1725 | 69.181.53.11 | 2010-11-21 08:26:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1726 | 24.17.145.42 | 2010-11-21 11:53:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1727 | 67.165.48.127 | 2010-11-21 12:42:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1728 | 71.62.237.6 | 2010-11-21 04:11:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1729 | 68.61.11.38 | 2010-11-21 04:47:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1730 | 75.65.18.120 | 2010-11-21 05:38:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1731 | 98.239.65.60 | 2010-11-21 05:57:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1732 | 98.246.183.196 | 2010-11-21 06:21:35 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1733 | 71.234.239.71 | 2010-11-21 09:35:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1734 | 98.222.146.201 | 2010-11-21 09:49:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1735 | 24.1.167.116 | 2010-11-21 10:54:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1736 | 98.219.190.53 | 2010-11-22 01:28:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1737 | 98.208.61.82 | 2010-11-22 02:56:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1738 | 71.198.52.246 | 2010-11-22 03:08:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1739 | 69.180.142.130 | 2010-11-22 04:50:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1740 | 67.181.107.226 | 2010-11-22 04:51:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1741 | 68.80.92.4 | 2010-11-22 05:14:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1742 | 24.7.146.138 | 2010-11-22 06:24:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1743 | 24.4.53.178 | 2010-11-22 06:30:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1744 | 98.222.84.94 | 2010-11-22 06:34:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1745 | 24.62.3.164 | 2010-11-22 06:36:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1746 | 98.225.17.37 | 2010-11-22 07:10:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1747 | 98.234.15.238 | 2010-11-22 08:05:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1748 | 67.161.49.252 | 2010-11-22 09:26:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1749 | 67.164.19.25 | 2010-11-22 09:29:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1750 | 69.181.241.203 | 2010-11-22 10:52:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1751 | 67.160.77.135 | 2010-11-22 11:56:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1752 | 67.163.216.66 | 2010-11-22 12:09:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1753 | 76.17.252.154 | 2010-11-22 03:53:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1754 | 24.21.22.86 | 2010-11-22 04:16:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1755 | 66.176.53.179 | 2010-11-22 04:26:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1756 | 67.173.171.239 | 2010-11-22 04:32:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1757 | 67.164.106.166 | 2010-11-22 06:30:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1758 | 68.61.166.37 | 2010-11-22 06:50:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1759 | 69.138.169.66 | 2010-11-22 07:43:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1760 | 98.254.88.8 | 2010-11-22 08:30:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1761 | 67.181.205.115 | 2010-11-22 08:44:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1762 | 71.206.74.42 | 2010-11-22 09:45:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1763 | 67.171.19.112 | 2010-11-22 11:24:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| 1764 | 71.60.144.209 | 2010-11-22 11:48:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
|------|---------------|------------------------|-------------------------------------------|---------------|--|
| 1765 | 75.74.127.199 | 2010-11-23 12:44:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1766 | 76.110.250.156 | 2010-11-23 01:22:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1767 | 69.254.233.201 | 2010-11-23 01:44:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1768 | 76.111.224.245 | 2010-11-23 01:55:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1769 | 24.125.215.60 | 2010-11-23 02:01:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1770 | 68.81.32.229 | 2010-11-23 03:06:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1771 | 98.221.129.73 | 2010-11-23 03:37:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1772 | 71.207.228.4 | 2010-11-23 03:41:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1773 | 71.61.150.213 | 2010-11-23 03:51:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1774 | 98.224.236.177 | 2010-11-23 05:41:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1775 | 24.18.95.136 | 2010-11-23 06:33:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1776 | 24.130.28.113 | 2010-11-23 07:19:29 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1777 | 24.15.215.35 | 2010-11-23 10:01:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1778 | 98.247.94.218 | 2010-11-23 12:55:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1779 | 24.130.83.64 | 2010-11-23 02:30:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1780 | 98.202.66.41 | 2010-11-23 02:43:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1781 | 76.28.160.91 | 2010-11-23 02:55:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1782 | 76.20.65.137 | 2010-11-23 03:41:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1783 | 24.91.170.234 | 2010-11-23 05:46:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1784 | 98.223.70.33 | 2010-11-23 06:39:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1785 | 67.160.174.58 | 2010-11-23 07:29:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1786 | 98.212.30.118 | 2010-11-23 10:14:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1787 | 98.255.10.132 | 2010-11-23 11:21:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1788 | 67.186.76.170 | 2010-11-24 12:08:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1789 | 76.102.202.153 | 2010-11-24 02:55:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1790 | 67.171.0.35 | 2010-11-24 03:37:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1791 | 24.22.140.2 | 2010-11-24 04:37:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1792 | 24.22.246.78 | 2010-11-24 04:47:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1793 | 76.121.126.2 | 2010-11-24 04:59:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1794 | 76.28.91.195 | 2010-11-24 05:12:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1795 | 76.99.37.11 | 2010-11-24 05:38:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1796 | 98.247.92.215 | 2010-11-24 05:51:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1797 | 76.127.117.159 | 2010-11-24 06:25:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1798 | 68.50.183.170 | 2010-11-24 06:30:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1799 | 68.59.153.197 | 2010-11-24 06:37:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1800 | 66.41.166.161 | 2010-11-24 08:30:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1801 | 67.173.87.80 | 2010-11-24 08:51:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1802 | 69.244.102.98 | 2010-11-24 09:25:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1803 | 76.105.120.252 | 2010-11-24 11:51:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1804 | 67.183.40.108 | 2010-11-24 12:10:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1805 | 66.177.2.91 | 2010-11-24 01:08:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 1806 | 98.198.141.199 | 2010-11-24 01:49:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1807 | 24.12.196.170 | 2010-11-24 01:54:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1808 | 69.246.251.71 | 2010-11-24 04:47:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1809 | 24.21.109.16 | 2010-11-24 05:34:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1810 | 71.202.184.154 | 2010-11-24 06:00:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1811 | 68.38.45.189 | 2010-11-24 08:54:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1812 | 76.31.171.199 | 2010-11-24 09:58:52 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1813 | 68.46.123.105 | 2010-11-24 11:29:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1814 | 174.50.37.138 | 2010-11-24 11:54:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1815 | 75.65.29.252 | 2010-11-25 12:18:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1816 | 75.73.90.4 | 2010-11-25 12:25:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1817 | 98.210.55.16 | 2010-11-25 02:39:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1818 | 24.5.169.241 | 2010-11-25 03:24:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1819 | 71.204.155.85 | 2010-11-25 03:28:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1820 | 67.169.67.140 | 2010-11-25 04:11:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1821 | 71.202.31.61 | 2010-11-25 05:03:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1822 | 98.242.29.52 | 2010-11-25 05:09:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1823 | 68.46.54.106 | 2010-11-25 06:08:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1824 | 98.216.151.166 | 2010-11-25 06:23:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1825 | 98.227.86.43 | 2010-11-25 08:04:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1826 | 76.103.216.147 | 2010-11-25 10:23:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1827 | 71.198.5.66 | 2010-11-25 11:23:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1828 | 76.118.217.226 | 2010-11-25 11:42:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1829 | 24.129.48.137 | 2010-11-25 04:32:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1830 | 67.190.134.230 | 2010-11-25 05:24:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1831 | 75.64.70.155 | 2010-11-25 05:58:52 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1832 | 76.117.3.50 | 2010-11-25 06:53:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1833 | 98.218.57.13 | 2010-11-25 07:00:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1834 | 67.160.160.6 | 2010-11-25 08:57:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1835 | 71.193.9.2 | 2010-11-25 10:34:20 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1836 | 24.10.241.233 | 2010-11-25 10:43:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1837 | 71.202.196.159 | 2010-11-25 10:45:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1838 | 67.168.89.71 | 2010-11-25 11:24:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1839 | 68.58.96.119 | 2010-11-25 11:43:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1840 | 69.181.81.78 | 2010-11-26 12:26:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1841 | 98.213.152.59 | 2010-11-26 01:18:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1842 | 98.231.18.188 | 2010-11-26 02:40:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1843 | 76.18.171.5 | 2010-11-26 03:11:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1844 | 65.96.153.27 | 2010-11-26 03:36:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1845 | 71.192.23.223 | 2010-11-26 03:54:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1846 | 24.6.21.113 | 2010-11-26 04:35:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1847 | 68.54.187.142 | 2010-11-26 05:50:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| 1848 | 98.206.101.12 | 2010-11-26 06:17:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
|------|---------------|------------------------|-------------------------------------------|---------------|--|
| 1849 | 98.234.182.52 | 2010-11-26 06:28:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1850 | 24.6.70.69 | 2010-11-26 07:04:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1851 | 71.198.149.201 | 2010-11-26 07:06:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1852 | 71.205.147.210 | 2010-11-26 07:08:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1853 | 67.185.12.72 | 2010-11-26 09:38:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1854 | 67.163.4.136 | 2010-11-26 10:11:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1855 | 98.231.174.223 | 2010-11-26 01:27:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1856 | 24.34.63.77 | 2010-11-26 02:47:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1857 | 98.242.24.92 | 2010-11-26 04:27:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1858 | 24.61.124.154 | 2010-11-26 05:25:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1859 | 67.160.213.44 | 2010-11-26 06:24:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1860 | 98.214.135.246 | 2010-11-26 06:38:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1861 | 76.22.0.168 | 2010-11-26 06:59:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1862 | 98.223.169.228 | 2010-11-26 08:02:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1863 | 98.244.62.135 | 2010-11-26 08:18:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1864 | 71.63.112.187 | 2010-11-26 08:28:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1865 | 98.234.87.62 | 2010-11-26 11:50:44 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1866 | 24.19.102.47 | 2010-11-26 11:53:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1867 | 98.252.201.114 | 2010-11-27 12:02:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1868 | 71.232.188.199 | 2010-11-27 12:27:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1869 | 98.203.173.17 | 2010-11-27 01:21:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1870 | 76.99.26.91 | 2010-11-27 01:39:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1871 | 67.160.160.31 | 2010-11-27 02:19:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1872 | 69.136.140.241 | 2010-11-27 02:47:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1873 | 76.22.19.38 | 2010-11-27 03:01:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1874 | 98.212.244.156 | 2010-11-27 04:37:29 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1875 | 24.23.6.239 | 2010-11-27 05:32:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1876 | 98.221.113.212 | 2010-11-27 05:48:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1877 | 71.206.111.2 | 2010-11-27 07:18:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1878 | 68.39.47.169 | 2010-11-27 08:08:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1879 | 174.53.134.52 | 2010-11-27 08:23:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1880 | 24.6.88.130 | 2010-11-27 08:56:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1881 | 24.22.58.159 | 2010-11-27 09:09:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1882 | 98.208.51.108 | 2010-11-27 09:18:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1883 | 24.15.129.116 | 2010-11-27 09:34:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1884 | 67.174.40.30 | 2010-11-27 09:39:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1885 | 76.31.48.220 | 2010-11-27 11:30:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1886 | 98.252.64.63 | 2010-11-27 11:50:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1887 | 68.57.146.139 | 2010-11-27 04:54:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1888 | 71.197.59.175 | 2010-11-27 05:56:22 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 1889 | 24.218.172.254 | 2010-11-27 07:19:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 1890 | 98.222.39.118 | 2010-11-27 08:02:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1891 | 98.235.82.120 | 2010-11-27 08:14:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1892 | 76.26.195.103 | 2010-11-27 08:50:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1893 | 71.233.190.228 | 2010-11-27 09:32:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1894 | 68.49.40.210 | 2010-11-27 09:39:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1895 | 67.175.25.242 | 2010-11-27 09:55:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1896 | 24.130.37.131 | 2010-11-27 10:56:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1897 | 24.91.43.12 | 2010-11-28 12:26:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1898 | 71.235.92.111 | 2010-11-28 12:39:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1899 | 75.64.185.40 | 2010-11-28 01:15:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1900 | 98.193.53.219 | 2010-11-28 01:24:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1901 | 76.115.164.9 | 2010-11-28 02:08:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1902 | 76.26.209.155 | 2010-11-28 02:55:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1903 | 69.255.132.251 | 2010-11-28 04:36:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1904 | 71.198.59.162 | 2010-11-28 05:37:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1905 | 67.182.113.152 | 2010-11-28 08:56:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1906 | 76.116.85.79 | 2010-11-28 09:08:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1907 | 24.129.113.42 | 2010-11-28 09:53:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1908 | 98.238.156.15 | 2010-11-28 01:32:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1909 | 71.227.210.245 | 2010-11-28 03:13:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1910 | 98.243.98.223 | 2010-11-28 03:30:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1911 | 174.57.203.69 | 2010-11-28 06:31:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1912 | 98.208.68.85 | 2010-11-28 06:40:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1913 | 98.200.211.188 | 2010-11-28 06:59:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1914 | 71.193.129.137 | 2010-11-28 07:43:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1915 | 76.97.130.21 | 2010-11-28 08:53:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1916 | 24.62.137.157 | 2010-11-28 10:09:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1917 | 76.99.169.62 | 2010-11-28 10:11:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1918 | 67.169.248.12 | 2010-11-28 11:42:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1919 | 98.226.22.68 | 2010-11-29 12:08:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1920 | 24.3.244.205 | 2010-11-29 12:19:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1921 | 98.201.135.13 | 2010-11-29 12:29:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1922 | 71.199.148.135 | 2010-11-29 01:24:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1923 | 98.247.137.53 | 2010-11-29 01:55:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1924 | 67.164.38.179 | 2010-11-29 02:38:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1925 | 24.19.176.156 | 2010-11-29 03:53:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1926 | 24.98.248.124 | 2010-11-29 04:24:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1927 | 24.12.99.125 | 2010-11-29 04:43:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1928 | 76.121.239.224 | 2010-11-29 05:14:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1929 | 68.60.237.21 | 2010-11-29 05:15:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1930 | 98.227.36.108 | 2010-11-29 05:18:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1931 | 98.222.222.58 | 2010-11-29 06:00:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1932 | 68.62.160.88 | 2010-11-29 07:01:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1933 | 68.35.63.189 | 2010-11-29 07:25:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1934 | 24.98.110.250 | 2010-11-29 07:41:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1935 | 71.56.135.123 | 2010-11-29 07:46:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1936 | 67.188.59.172 | 2010-11-29 07:49:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1937 | 67.165.245.91 | 2010-11-29 08:21:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1938 | 98.209.250.202 | 2010-11-29 02:08:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1939 | 24.218.128.38 | 2010-11-29 07:19:30 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1940 | 174.49.132.116 | 2010-11-29 07:32:30 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1941 | 24.34.131.34 | 2010-11-29 09:48:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1942 | 24.11.198.205 | 2010-11-29 10:07:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1943 | 98.232.60.240 | 2010-11-29 11:01:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1944 | 24.2.79.14 | 2010-11-29 11:01:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1945 | 71.197.114.87 | 2010-11-29 11:41:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1946 | 24.23.213.147 | 2010-11-30 12:51:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1947 | 68.62.119.204 | 2010-11-30 01:19:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1948 | 24.12.196.118 | 2010-11-30 01:27:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1949 | 69.136.233.94 | 2010-11-30 03:12:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1950 | 98.224.20.92 | 2010-11-30 04:24:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1951 | 68.53.34.40 | 2010-11-30 04:40:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1952 | 68.55.254.239 | 2010-11-30 05:30:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1953 | 76.103.141.126 | 2010-11-30 06:18:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1954 | 24.12.164.229 | 2010-11-30 06:32:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1955 | 24.5.9.14 | 2010-11-30 07:22:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1956 | 24.130.221.108 | 2010-11-30 08:51:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1957 | 24.23.170.177 | 2010-11-30 09:18:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1958 | 76.103.232.178 | 2010-11-30 09:27:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1959 | 67.176.23.21 | 2010-11-30 09:41:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1960 | 67.173.41.255 | 2010-11-30 10:31:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1961 | 98.228.164.18 | 2010-11-30 02:17:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1962 | 174.54.153.242 | 2010-11-30 04:55:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1963 | 71.232.82.76 | 2010-11-30 11:52:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1964 | 68.39.178.213 | 2010-12-01 12:50:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1965 | 67.175.102.114 | 2010-12-01 01:16:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1966 | 76.110.46.61 | 2010-12-01 04:33:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1967 | 98.198.97.19 | 2010-12-01 04:54:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1968 | 71.235.181.206 | 2010-12-01 07:05:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1969 | 98.244.13.20 | 2010-12-01 07:18:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1970 | 67.183.117.222 | 2010-12-01 07:33:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1971 | 76.104.34.252 | 2010-12-01 07:44:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1972 | 68.80.217.110 | 2010-12-01 08:02:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1973 | 71.225.106.42 | 2010-12-01 08:46:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1974 | 67.170.167.101 | 2010-12-01 09:01:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1975 | 98.255.136.108 | 2010-12-01 10:47:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1976 | 71.196.97.158 | 2010-12-01 01:20:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1977 | 71.235.183.246 | 2010-12-01 04:50:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1978 | 98.236.86.106 | 2010-12-01 05:08:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1979 | 24.4.88.49 | 2010-12-01 05:22:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1980 | 67.177.140.78 | 2010-12-01 07:29:52 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1981 | 75.67.179.120 | 2010-12-01 08:39:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1982 | 71.225.31.228 | 2010-12-01 10:24:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1983 | 24.5.56.104 | 2010-12-01 10:38:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1984 | 67.187.233.111 | 2010-12-01 11:17:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1985 | 24.22.218.200 | 2010-12-01 11:34:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1986 | 67.186.93.67 | 2010-12-01 11:37:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1987 | 174.52.18.172 | 2010-12-01 11:57:09 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1988 | 98.220.214.108 | 2010-12-02 12:34:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1989 | 98.199.35.142 | 2010-12-02 01:18:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1990 | 69.181.229.227 | 2010-12-02 03:34:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1991 | 24.17.129.195 | 2010-12-02 05:31:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1992 | 76.102.238.165 | 2010-12-02 05:52:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1993 | 71.194.98.138 | 2010-12-02 06:07:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1994 | 24.131.60.48 | 2010-12-02 06:21:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1995 | 68.57.50.4 | 2010-12-02 07:24:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1996 | 67.166.53.117 | 2010-12-02 07:41:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1997 | 67.182.216.192 | 2010-12-02 09:08:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1998 | 67.188.83.58 | 2010-12-02 09:37:50 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 1999 | 71.200.70.229 | 2010-12-02 09:50:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2000 | 75.70.41.61 | 2010-12-02 10:28:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2001 | 69.253.80.197 | 2010-12-02 01:41:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2002 | 174.50.64.238 | 2010-12-02 01:44:30 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2003 | 98.196.35.182 | 2010-12-02 04:09:44 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2004 | 76.100.122.91 | 2010-12-02 04:20:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2005 | 69.181.135.69 | 2010-12-02 06:31:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2006 | 76.97.145.119 | 2010-12-02 06:56:09 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2007 | 24.118.203.254 | 2010-12-02 07:24:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2008 | 71.205.119.203 | 2010-12-02 08:22:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2009 | 68.84.172.81 | 2010-12-02 08:44:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2010 | 71.193.99.174 | 2010-12-02 09:25:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2011 | 71.237.139.240 | 2010-12-02 10:05:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2012 | 67.160.215.30 | 2010-12-02 10:28:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2013 | 76.25.87.200 | 2010-12-02 10:44:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2014 | 24.17.220.216 | 2010-12-03 01:22:22 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2015 | 71.57.191.167 | 2010-12-03 01:57:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2016 | 67.164.220.205 | 2010-12-03 02:51:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2017 | 66.31.17.37 | 2010-12-03 03:21:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2018 | 98.237.168.187 | 2010-12-03 04:10:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2019 | 174.55.106.57 | 2010-12-03 05:16:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2020 | 71.198.229.206 | 2010-12-03 05:37:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2021 | 98.248.112.100 | 2010-12-03 06:01:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2022 | 98.215.49.108 | 2010-12-03 07:53:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2023 | 24.6.21.184 | 2010-12-03 07:54:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2024 | 24.12.108.26 | 2010-12-03 09:12:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2025 | 24.18.205.164 | 2010-12-03 09:18:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2026 | 24.16.228.103 | 2010-12-03 01:16:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2027 | 75.74.151.227 | 2010-12-03 03:33:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2028 | 76.112.41.196 | 2010-12-03 04:57:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2029 | 71.60.45.221 | 2010-12-03 07:11:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2030 | 71.202.29.233 | 2010-12-03 07:57:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2031 | 69.250.186.68 | 2010-12-03 11:39:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2032 | 69.180.155.231 | 2010-12-04 02:25:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2033 | 68.81.92.185 | 2010-12-04 02:27:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2034 | 98.230.246.89 | 2010-12-04 02:29:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2035 | 98.196.243.179 | 2010-12-04 02:37:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2036 | 68.40.239.209 | 2010-12-04 02:40:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2037 | 66.176.62.100 | 2010-12-04 02:43:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2038 | 67.166.230.96 | 2010-12-04 03:54:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2039 | 98.192.181.234 | 2010-12-04 04:21:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2040 | 71.238.253.191 | 2010-12-04 04:51:29 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2041 | 68.56.37.216 | 2010-12-04 06:17:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2042 | 24.6.192.202 | 2010-12-04 06:51:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2043 | 98.215.29.247 | 2010-12-04 08:58:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2044 | 98.247.94.212 | 2010-12-04 09:11:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2045 | 174.52.217.143 | 2010-12-04 10:46:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2046 | 24.8.161.199 | 2010-12-04 11:00:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2047 | 66.30.234.2 | 2010-12-04 04:48:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2048 | 76.100.210.213 | 2010-12-04 08:25:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2049 | 71.202.162.243 | 2010-12-04 08:32:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2050 | 98.232.12.247 | 2010-12-04 09:09:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2051 | 67.188.245.28 | 2010-12-04 09:15:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2052 | 24.98.26.32 | 2010-12-04 11:07:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2053 | 24.60.182.1 | 2010-12-05 12:55:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2054 | 69.141.53.108 | 2010-12-05 12:57:29 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2055 | 76.103.140.29 | 2010-12-05 01:01:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2056 | 67.180.90.50 | 2010-12-05 01:12:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2057 | 75.74.41.237 | 2010-12-05 02:25:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 2058 | 67.170.208.26 | 2010-12-05 02:52:29 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2059 | 68.40.176.173 | 2010-12-05 03:52:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2060 | 67.180.77.87 | 2010-12-05 04:22:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2061 | 76.20.125.85 | 2010-12-05 05:01:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2062 | 98.197.254.210 | 2010-12-05 05:14:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2063 | 98.242.180.67 | 2010-12-05 05:37:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2064 | 71.194.193.40 | 2010-12-05 06:34:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2065 | 24.18.37.24 | 2010-12-05 06:57:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2066 | 67.181.131.154 | 2010-12-05 07:09:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2067 | 98.210.73.89 | 2010-12-05 07:35:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2068 | 76.103.122.48 | 2010-12-05 07:36:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2069 | 24.18.252.111 | 2010-12-05 10:12:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2070 | 71.196.86.237 | 2010-12-05 01:32:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2071 | 174.55.61.48 | 2010-12-05 02:50:43 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2072 | 98.200.124.40 | 2010-12-05 04:39:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2073 | 76.30.16.112 | 2010-12-05 07:03:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2074 | 24.129.11.159 | 2010-12-05 08:18:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2075 | 24.16.50.159 | 2010-12-05 09:57:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2076 | 68.35.25.130 | 2010-12-06 12:10:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2077 | 76.106.5.203 | 2010-12-06 02:55:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2078 | 24.129.98.4 | 2010-12-06 03:40:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2079 | 69.137.99.176 | 2010-12-06 06:25:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2080 | 71.195.161.160 | 2010-12-06 07:25:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2081 | 174.55.253.145 | 2010-12-06 09:01:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2082 | 24.1.16.12 | 2010-12-06 09:40:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2083 | 71.232.215.163 | 2010-12-06 09:41:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2084 | 71.61.38.42 | 2010-12-06 11:15:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2085 | 67.160.151.200 | 2010-12-06 11:30:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2086 | 76.121.204.3 | 2010-12-06 12:32:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2087 | 69.180.96.247 | 2010-12-06 12:44:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2088 | 69.181.196.250 | 2010-12-06 01:54:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2089 | 76.31.132.189 | 2010-12-06 03:33:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2090 | 68.61.235.45 | 2010-12-06 04:41:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2091 | 174.61.9.48 | 2010-12-06 07:00:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2092 | 67.181.208.141 | 2010-12-06 08:02:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2093 | 71.237.176.96 | 2010-12-06 10:55:52 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2094 | 174.56.45.207 | 2010-12-07 12:02:27 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2095 | 71.225.118.175 | 2010-12-07 01:45:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2096 | 98.255.1.134 | 2010-12-07 02:25:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2097 | 67.168.54.109 | 2010-12-07 02:57:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2098 | 76.126.29.221 | 2010-12-07 02:58:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2099 | 98.226.97.158 | 2010-12-07 03:41:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2100 | 174.51.207.180 | 2010-12-07 04:15:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2101 | 98.199.230.144 | 2010-12-07 04:34:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2102 | 76.30.170.105 | 2010-12-07 05:00:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2103 | 98.211.0.120 | 2010-12-07 07:01:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2104 | 24.4.138.173 | 2010-12-07 07:11:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2105 | 76.113.13.126 | 2010-12-07 07:24:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2106 | 71.197.196.64 | 2010-12-07 12:13:33 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2107 | 98.228.146.35 | 2010-12-07 02:04:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2108 | 76.100.128.231 | 2010-12-07 03:37:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2109 | 71.231.14.123 | 2010-12-07 03:39:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2110 | 76.22.26.58 | 2010-12-07 03:43:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2111 | 24.4.226.118 | 2010-12-07 05:31:22 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2112 | 67.168.60.108 | 2010-12-07 06:14:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2113 | 69.181.129.218 | 2010-12-07 07:35:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2114 | 98.254.145.114 | 2010-12-07 08:35:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2115 | 68.55.165.66 | 2010-12-07 08:38:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2116 | 174.53.169.196 | 2010-12-07 08:43:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2117 | 76.109.38.60 | 2010-12-07 09:13:37 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2118 | 71.202.234.139 | 2010-12-07 10:37:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2119 | 67.191.4.236 | 2010-12-07 11:31:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2120 | 69.180.155.56 | 2010-12-08 12:03:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2121 | 76.117.21.199 | 2010-12-08 12:26:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2122 | 69.180.46.88 | 2010-12-08 02:05:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2123 | 24.18.214.52 | 2010-12-08 03:34:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2124 | 24.7.126.36 | 2010-12-08 03:36:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2125 | 24.23.240.31 | 2010-12-08 03:45:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2126 | 98.234.94.4 | 2010-12-08 04:37:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2127 | 75.67.85.30 | 2010-12-08 04:47:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2128 | 24.19.225.49 | 2010-12-08 04:50:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2129 | 71.199.32.215 | 2010-12-08 05:07:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2130 | 76.104.253.143 | 2010-12-08 05:39:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2131 | 24.5.29.77 | 2010-12-08 05:41:34 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2132 | 69.143.188.54 | 2010-12-08 05:53:54 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2133 | 67.160.117.20 | 2010-12-08 08:16:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2134 | 71.205.101.149 | 2010-12-08 08:35:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2135 | 24.10.96.16 | 2010-12-08 08:50:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2136 | 69.245.139.31 | 2010-12-08 09:04:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2137 | 65.96.165.237 | 2010-12-08 09:29:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2138 | 98.192.100.187 | 2010-12-08 12:04:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2139 | 68.80.186.72 | 2010-12-08 02:10:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2140 | 75.74.253.26 | 2010-12-08 02:59:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 2141 | 68.55.16.156 | 2010-12-08 03:34:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| 2142 | 98.232.195.202 | 2010-12-08 05:15:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
|------|----------------|------------------------|-------------------------------------------|---------------|---|
| 2143 | 98.195.181.111 | 2010-12-08 09:10:22 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2144 | 98.235.41.143 | 2010-12-08 11:26:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2145 | 98.224.121.39 | 2010-12-09 12:02:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2146 | 69.138.113.77 | 2010-12-09 12:05:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2147 | 75.72.98.22 | 2010-12-09 01:01:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2148 | 68.46.57.227 | 2010-12-09 01:12:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2149 | 71.58.66.247 | 2010-12-09 03:12:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2150 | 67.171.32.47 | 2010-12-09 03:24:52 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2151 | 98.207.131.27 | 2010-12-09 05:09:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2152 | 174.57.178.143 | 2010-12-09 05:43:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2153 | 24.20.95.86 | 2010-12-09 06:11:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2154 | 98.211.192.156 | 2010-12-09 06:50:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2155 | 75.69.206.61 | 2010-12-09 07:13:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2156 | 76.106.203.136 | 2010-12-09 01:50:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2157 | 24.13.34.81 | 2010-12-09 02:02:53 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2158 | 98.225.173.188 | 2010-12-09 02:31:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2159 | 98.219.69.124 | 2010-12-09 04:38:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2160 | 67.176.252.14 | 2010-12-09 04:56:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2161 | 68.46.49.86 | 2010-12-09 09:25:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2162 | 69.245.27.234 | 2010-12-09 09:44:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2163 | 71.224.255.23 | 2010-12-09 09:48:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2164 | 76.116.59.187 | 2010-12-09 11:02:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2165 | 76.109.82.238 | 2010-12-10 12:17:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2166 | 98.237.64.245 | 2010-12-10 12:41:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2167 | 98.212.29.199 | 2010-12-10 12:42:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2168 | 71.231.241.135 | 2010-12-10 01:05:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2169 | 24.6.238.161 | 2010-12-10 03:29:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2170 | 67.188.182.171 | 2010-12-10 03:48:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2171 | 76.122.169.25 | 2010-12-10 03:59:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2172 | 75.73.191.56 | 2010-12-10 04:07:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2173 | 71.197.153.85 | 2010-12-10 04:38:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2174 | 24.91.40.171 | 2010-12-10 06:34:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2175 | 24.98.248.144 | 2010-12-10 06:42:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2176 | 24.4.36.125 | 2010-12-10 07:00:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2177 | 68.43.41.4 | 2010-12-10 08:07:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2178 | 67.174.58.22 | 2010-12-10 08:15:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2179 | 98.250.172.196 | 2010-12-10 08:34:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2180 | 71.238.220.93 | 2010-12-10 09:38:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2181 | 67.160.85.178 | 2010-12-10 10:20:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2182 | 67.177.106.22 | 2010-12-10 11:20:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2183 | 98.224.112.102 | 2010-12-10 02:15:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 2184 | 67.175.217.59 | 2010-12-10 03:54:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2185 | 71.202.62.241 | 2010-12-10 04:03:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2186 | 68.32.164.4 | 2010-12-10 06:17:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2187 | 24.125.217.127 | 2010-12-10 06:42:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2188 | 67.180.177.68 | 2010-12-10 10:55:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2189 | 24.17.63.245 | 2010-12-11 12:27:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2190 | 65.96.75.22 | 2010-12-11 01:14:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2191 | 67.169.73.90 | 2010-12-11 02:53:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2192 | 71.199.66.248 | 2010-12-11 07:45:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2193 | 76.119.16.161 | 2010-12-11 08:37:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2194 | 174.50.81.102 | 2010-12-11 03:59:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2195 | 76.113.53.92 | 2010-12-12 12:33:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2196 | 69.181.36.89 | 2010-12-12 01:24:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2197 | 98.242.42.100 | 2010-12-12 01:30:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2198 | 68.52.202.225 | 2010-12-12 02:37:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2199 | 174.48.4.176 | 2010-12-12 05:03:13 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2200 | 76.122.60.154 | 2010-12-12 06:59:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2201 | 98.212.114.149 | 2010-12-12 11:29:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2202 | 76.20.13.30 | 2010-12-12 12:02:07 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2203 | 71.231.169.60 | 2010-12-12 01:12:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2204 | 24.7.118.2 | 2010-12-12 02:30:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2205 | 67.190.125.22 | 2010-12-12 04:44:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2206 | 24.61.239.109 | 2010-12-12 10:54:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2207 | 67.188.218.67 | 2010-12-12 11:09:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2208 | 71.229.233.236 | 2010-12-12 11:45:22 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2209 | 66.31.5.71 | 2010-12-12 11:49:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2210 | 71.231.57.234 | 2010-12-13 12:00:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2211 | 98.248.196.63 | 2010-12-13 03:23:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2212 | 24.61.221.227 | 2010-12-13 04:06:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2213 | 69.181.2.31 | 2010-12-13 04:10:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2214 | 67.160.59.118 | 2010-12-13 08:19:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2215 | 71.63.230.235 | 2010-12-13 12:51:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2216 | 71.238.117.131 | 2010-12-13 02:52:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2217 | 98.226.51.42 | 2010-12-13 04:38:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2218 | 76.114.229.24 | 2010-12-13 04:41:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2219 | 24.22.165.251 | 2010-12-13 05:12:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2220 | 68.40.37.38 | 2010-12-13 05:20:57 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2221 | 67.160.50.36 | 2010-12-13 05:48:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2222 | 71.195.49.49 | 2010-12-13 08:15:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2223 | 68.57.232.186 | 2010-12-13 08:55:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2224 | 98.209.19.120 | 2010-12-13 08:59:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2225 | 66.31.202.17 | 2010-12-13 09:51:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 2226 | 98.223.34.22 | 2010-12-14 12:46:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2227 | 24.61.31.145 | 2010-12-14 12:56:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2228 | 76.27.84.86 | 2010-12-14 03:58:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2229 | 67.168.37.142 | 2010-12-14 11:18:18 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2230 | 68.61.65.7 | 2010-12-15 01:24:55 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2231 | 71.197.128.69 | 2010-12-15 03:34:19 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2232 | 24.5.197.159 | 2010-12-15 08:45:28 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2233 | 76.18.47.218 | 2010-12-15 07:14:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2234 | 24.99.224.5 | 2010-12-16 05:28:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2235 | 67.186.236.17 | 2010-12-16 08:13:30 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2236 | 98.196.197.33 | 2010-12-16 09:10:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2237 | 71.58.113.11 | 2010-12-16 08:26:09 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2238 | 68.34.12.24 | 2010-12-16 09:45:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2239 | 98.197.211.120 | 2010-12-16 10:41:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2240 | 98.234.196.217 | 2010-12-17 12:45:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2241 | 24.0.1.88 | 2010-12-17 01:24:14 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2242 | 24.7.165.187 | 2010-12-17 02:43:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2243 | 69.136.195.27 | 2010-12-17 03:05:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2244 | 76.121.195.172 | 2010-12-17 03:53:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2245 | 76.31.81.55 | 2010-12-17 11:54:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2246 | 71.198.97.36 | 2010-12-17 06:28:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2247 | 67.180.18.122 | 2010-12-17 07:39:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2248 | 71.195.179.216 | 2010-12-17 07:46:44 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2249 | 24.18.57.123 | 2010-12-18 02:52:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2250 | 71.205.38.195 | 2010-12-18 03:32:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2251 | 76.103.65.88 | 2010-12-18 07:56:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2252 | 98.226.46.193 | 2010-12-18 08:34:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2253 | 174.55.170.21 | 2010-12-18 10:55:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2254 | 67.182.94.179 | 2010-12-18 05:07:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2255 | 24.126.208.194 | 2010-12-18 05:42:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2256 | 66.176.149.206 | 2010-12-18 07:14:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2257 | 67.180.253.78 | 2010-12-18 09:33:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2258 | 24.19.100.84 | 2010-12-18 11:02:21 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2259 | 68.54.226.127 | 2010-12-19 01:48:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2260 | 24.10.134.21 | 2010-12-19 01:56:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2261 | 65.96.61.206 | 2010-12-19 02:53:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2262 | 71.238.87.89 | 2010-12-19 08:26:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2263 | 68.42.74.236 | 2010-12-19 11:04:06 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2264 | 67.169.184.245 | 2010-12-19 11:34:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2265 | 24.20.35.15 | 2010-12-20 03:25:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2266 | 71.202.100.25 | 2010-12-20 04:14:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2267 | 24.131.90.234 | 2010-12-20 07:17:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 2268 | 76.121.153.113 | 2010-12-20 09:20:57 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2269 | 98.197.151.3 | 2010-12-20 09:59:41 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 2270 | 72.213.129.13 | 2010-09-25 09:00:22 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2271 | 24.250.254.40 | 2010-09-25 01:35:15 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2272 | 70.181.108.125 | 2010-09-25 05:03:58 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2273 | 72.223.108.253 | 2010-09-25 05:28:27 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2274 | 70.178.9.84 | 2010-09-25 07:34:09 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2275 | 70.162.40.115 | 2010-09-26 01:36:31 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2276 | 72.194.88.109 | 2010-09-26 06:57:02 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2277 | 72.207.7.236 | 2010-09-26 08:00:10 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2278 | 98.164.211.129 | 2010-09-26 08:07:20 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2279 | 70.181.178.188 | 2010-09-26 11:57:42 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2280 | 98.168.132.170 | 2010-09-26 01:31:31 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2281 | 98.176.69.70 | 2010-09-26 10:15:10 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2282 | 72.220.64.58 | 2010-09-26 11:49:12 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2283 | 72.220.199.207 | 2010-09-27 01:40:00 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2284 | 72.204.67.75 | 2010-09-27 03:35:26 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2285 | 68.14.0.14 | 2010-09-27 09:38:11 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2286 | 68.10.86.67 | 2010-09-28 04:41:46 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2287 | 68.12.178.224 | 2010-09-28 06:10:03 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2288 | 68.14.159.241 | 2010-09-28 09:54:49 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2289 | 72.196.240.72 | 2010-09-28 04:02:23 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2290 | 68.6.145.16 | 2010-09-29 10:20:33 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2291 | 98.166.220.9 | 2010-09-29 09:37:27 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2292 | 68.110.126.143 | 2010-09-29 10:04:49 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2293 | 174.66.172.246 | 2010-09-30 12:49:36 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2294 | 68.0.184.161 | 2010-09-30 02:28:48 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2295 | 68.228.41.181 | 2010-09-30 07:35:36 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2296 | 68.231.168.233 | 2010-09-30 10:44:32 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2297 | 68.107.53.253 | 2010-09-30 04:48:08 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2298 | 68.228.230.214 | 2010-09-30 06:24:00 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2299 | 70.171.207.194 | 2010-09-30 10:29:42 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2300 | 72.197.177.90 | 2010-09-30 11:22:40 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2301 | 184.190.73.138 | 2010-10-01 07:17:09 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2302 | 174.73.2.145 | 2010-10-01 10:12:47 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2303 | 68.111.254.52 | 2010-10-02 02:33:26 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2304 | 68.104.76.99 | 2010-10-02 04:32:56 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2305 | 70.189.157.66 | 2010-10-02 11:05:25 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2306 | 98.162.234.39 | 2010-10-03 07:08:19 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2307 | 68.103.230.227 | 2010-10-03 04:48:11 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2308 | 24.252.193.180 | 2010-10-03 05:45:55 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2309 | 72.193.165.50 | 2010-10-04 11:59:03 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |

| | | | | |
|---|---|---|---|---|
| 2310 | 68.225.67.242 | 2010-10-05 04:43:00 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2311 | 24.254.202.169 | 2010-10-05 08:00:49 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2312 | 72.193.213.63 | 2010-10-05 12:37:51 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2313 | 70.170.114.85 | 2010-10-05 01:34:59 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2314 | 68.104.252.98 | 2010-10-06 02:32:50 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2315 | 70.171.168.214 | 2010-10-06 09:47:29 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2316 | 24.255.100.99 | 2010-10-06 12:56:37 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2317 | 68.6.244.23 | 2010-10-06 03:36:46 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2318 | 72.193.126.145 | 2010-10-06 08:59:25 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2319 | 68.105.121.181 | 2010-10-07 01:00:51 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2320 | 68.9.198.237 | 2010-10-07 09:11:35 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2321 | 70.180.232.253 | 2010-10-07 10:11:36 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2322 | 70.176.190.95 | 2010-10-07 10:26:29 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2323 | 68.3.216.102 | 2010-10-07 09:50:52 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2324 | 174.66.168.11 | 2010-10-08 12:56:12 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2325 | 68.106.135.16 | 2010-10-08 01:56:12 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2326 | 98.176.46.151 | 2010-10-08 04:24:45 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2327 | 70.182.1.136 | 2010-10-09 12:29:46 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2328 | 72.218.110.108 | 2010-10-09 10:15:33 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2329 | 68.99.189.32 | 2010-10-10 02:40:01 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2330 | 70.177.127.98 | 2010-10-10 10:45:51 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2331 | 72.220.110.239 | 2010-10-10 03:40:11 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2332 | 68.231.150.38 | 2010-10-10 09:27:13 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2333 | 70.187.190.12 | 2010-10-11 01:12:23 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2334 | 68.12.240.245 | 2010-10-11 03:03:09 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2335 | 174.68.70.149 | 2010-10-11 11:26:22 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2336 | 68.224.112.32 | 2010-10-11 11:41:22 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2337 | 70.178.222.59 | 2010-10-11 03:27:59 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2338 | 98.176.167.124 | 2010-10-11 06:49:15 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2339 | 68.96.184.68 | 2010-10-11 08:47:35 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2340 | 68.105.184.116 | 2010-10-11 11:20:19 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2341 | 98.165.250.55 | 2010-10-12 12:10:47 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2342 | 70.187.171.84 | 2010-10-12 01:37:53 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2343 | 98.183.19.149 | 2010-10-12 02:09:51 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2344 | 72.201.140.248 | 2010-10-13 07:19:32 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2345 | 72.223.63.126 | 2010-10-13 04:11:07 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2346 | 68.99.111.177 | 2010-10-13 04:21:44 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2347 | 72.208.129.158 | 2010-10-13 05:16:39 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2348 | 68.230.205.71 | 2010-10-13 10:29:22 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2349 | 68.4.205.252 | 2010-10-14 03:51:09 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2350 | 68.7.136.25 | 2010-10-14 10:28:41 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2351 | 70.170.79.79 | 2010-10-15 04:05:47 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 2352 | 68.7.105.130 | 2010-10-15 06:30:06 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2353 | 98.179.17.144 | 2010-10-15 09:02:42 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2354 | 72.220.166.134 | 2010-10-15 12:23:44 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2355 | 68.3.89.190 | 2010-10-15 08:46:17 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2356 | 72.197.3.162 | 2010-10-15 09:06:47 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2357 | 68.5.175.66 | 2010-10-15 10:16:07 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2358 | 68.11.22.201 | 2010-10-16 02:53:40 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2359 | 68.230.171.228 | 2010-10-16 03:07:00 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2360 | 98.163.251.225 | 2010-10-16 06:26:18 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2361 | 72.200.16.11 | 2010-10-16 02:33:53 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2362 | 98.169.216.5 | 2010-10-16 03:31:43 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2363 | 98.175.207.45 | 2010-10-16 09:19:13 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2364 | 68.111.202.80 | 2010-10-16 11:43:14 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2365 | 70.176.54.181 | 2010-10-17 07:10:36 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2366 | 98.160.208.109 | 2010-10-17 05:21:45 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2367 | 24.253.220.148 | 2010-10-17 09:57:20 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2368 | 98.163.245.229 | 2010-10-18 03:24:54 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2369 | 68.3.222.173 | 2010-10-18 04:13:38 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2370 | 70.181.28.13 | 2010-10-18 04:30:07 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2371 | 68.103.222.50 | 2010-10-18 05:16:36 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2372 | 68.5.83.129 | 2010-10-18 10:54:54 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2373 | 98.175.255.115 | 2010-10-18 12:55:54 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2374 | 72.200.152.216 | 2010-10-18 09:39:27 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2375 | 68.10.102.188 | 2010-10-18 09:44:08 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2376 | 70.160.12.31 | 2010-10-18 11:40:11 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2377 | 68.4.91.69 | 2010-10-19 01:58:17 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2378 | 68.109.80.22 | 2010-10-19 02:00:37 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2379 | 72.197.67.32 | 2010-10-19 06:51:21 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2380 | 72.197.181.166 | 2010-10-19 07:37:18 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2381 | 72.201.172.78 | 2010-10-19 09:37:04 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2382 | 68.96.39.107 | 2010-10-20 04:52:55 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2383 | 68.8.107.82 | 2010-10-20 07:51:41 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2384 | 98.160.237.238 | 2010-10-20 11:49:56 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2385 | 70.189.26.88 | 2010-10-20 08:28:59 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2386 | 68.107.60.147 | 2010-10-21 01:29:47 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2387 | 72.193.247.144 | 2010-10-21 05:51:12 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2388 | 68.8.138.231 | 2010-10-21 11:31:36 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2389 | 72.213.210.15 | 2010-10-21 03:21:54 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2390 | 70.174.15.132 | 2010-10-21 05:01:38 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2391 | 68.228.81.123 | 2010-10-21 05:20:25 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2392 | 68.110.187.65 | 2010-10-21 05:27:11 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2393 | 68.7.155.26 | 2010-10-22 02:43:03 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |

| | | | | |
|---|---|---|---|---|
| 2394 | 68.106.219.171 | 2010-10-22 07:59:40 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2395 | 98.177.245.234 | 2010-10-22 12:55:10 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2396 | 72.215.39.127 | 2010-10-22 09:11:04 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2397 | 72.198.47.122 | 2010-10-22 09:38:26 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2398 | 68.101.252.52 | 2010-10-22 11:42:41 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2399 | 70.190.164.207 | 2010-10-23 07:39:22 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2400 | 68.225.250.90 | 2010-10-24 12:06:01 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2401 | 68.8.167.77 | 2010-10-24 02:12:46 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2402 | 70.169.80.22 | 2010-10-24 02:55:32 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2403 | 68.11.217.192 | 2010-10-24 04:50:26 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2404 | 68.98.170.184 | 2010-10-24 04:09:44 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2405 | 98.166.60.122 | 2010-10-24 04:52:28 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2406 | 72.199.108.64 | 2010-10-24 08:14:00 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2407 | 68.227.65.106 | 2010-10-25 01:57:52 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2408 | 174.66.7.98 | 2010-10-25 01:08:09 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2409 | 174.66.136.53 | 2010-10-25 05:14:28 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2410 | 68.96.113.98 | 2010-10-25 07:10:02 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2411 | 68.8.164.174 | 2010-10-25 10:10:29 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2412 | 24.254.196.119 | 2010-10-26 12:04:38 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2413 | 70.174.160.22 | 2010-10-26 06:59:19 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2414 | 98.191.85.13 | 2010-10-26 02:52:09 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2415 | 68.8.27.215 | 2010-10-26 07:13:13 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2416 | 24.255.232.239 | 2010-10-26 09:54:08 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2417 | 68.1.114.116 | 2010-10-26 10:12:51 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2418 | 68.8.136.214 | 2010-10-27 04:29:46 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2419 | 68.101.17.32 | 2010-10-27 05:19:02 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2420 | 70.182.90.183 | 2010-10-27 06:49:09 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2421 | 70.181.88.73 | 2010-10-27 08:08:44 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2422 | 70.165.144.131 | 2010-10-27 08:17:46 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2423 | 98.167.243.246 | 2010-10-27 08:21:11 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2424 | 184.189.229.53 | 2010-10-27 07:02:02 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2425 | 98.168.230.105 | 2010-10-27 08:40:23 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2426 | 70.164.140.151 | 2010-10-27 10:33:14 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2427 | 68.229.147.222 | 2010-10-28 02:23:30 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2428 | 70.164.140.232 | 2010-10-28 10:11:06 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2429 | 68.5.178.233 | 2010-10-28 11:26:51 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2430 | 72.219.159.3 | 2010-10-28 01:03:51 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2431 | 68.98.79.38 | 2010-10-28 02:54:03 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2432 | 98.165.249.49 | 2010-10-28 03:11:27 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2433 | 98.180.55.185 | 2010-10-28 04:25:24 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2434 | 68.10.207.233 | 2010-10-28 07:37:57 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2435 | 68.101.112.9 | 2010-10-29 01:50:09 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 2436 | 68.107.22.204 | 2010-10-29 06:51:35 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2437 | 68.103.231.56 | 2010-10-29 03:19:15 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2438 | 70.177.216.123 | 2010-10-30 02:04:20 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2439 | 68.97.245.25 | 2010-10-30 04:20:49 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2440 | 24.255.23.51 | 2010-10-30 09:40:47 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2441 | 68.228.223.26 | 2010-10-30 03:04:28 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2442 | 72.200.109.145 | 2010-11-02 01:28:48 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2443 | 68.7.225.128 | 2010-11-02 03:07:12 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2444 | 72.201.154.123 | 2010-11-02 03:31:30 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2445 | 70.180.230.222 | 2010-11-02 05:23:37 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2446 | 68.0.186.222 | 2010-11-02 07:07:43 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2447 | 70.164.239.193 | 2010-11-02 05:32:58 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2448 | 72.214.38.202 | 2010-11-02 08:09:34 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2449 | 68.5.34.59 | 2010-11-02 08:51:45 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2450 | 70.174.75.201 | 2010-11-02 08:58:07 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2451 | 70.170.13.195 | 2010-11-02 09:17:26 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2452 | 70.164.205.7 | 2010-11-02 10:56:11 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2453 | 174.65.39.167 | 2010-11-03 12:55:10 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2454 | 68.9.207.46 | 2010-11-03 02:16:44 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2455 | 174.65.15.81 | 2010-11-03 03:41:32 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2456 | 70.177.67.147 | 2010-11-04 12:14:22 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2457 | 72.208.192.148 | 2010-11-04 03:00:32 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2458 | 68.9.24.162 | 2010-11-04 03:26:31 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2459 | 24.251.158.131 | 2010-11-05 01:18:23 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2460 | 72.218.148.34 | 2010-11-05 04:23:52 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2461 | 68.107.21.102 | 2010-11-05 06:54:17 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2462 | 98.166.109.110 | 2010-11-05 05:05:55 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2463 | 68.104.81.91 | 2010-11-05 05:14:35 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2464 | 70.173.159.70 | 2010-11-05 07:48:42 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2465 | 174.71.76.90 | 2010-11-05 11:05:51 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2466 | 68.104.195.104 | 2010-11-06 02:04:57 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2467 | 72.193.244.232 | 2010-11-06 03:58:49 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2468 | 72.198.195.218 | 2010-11-06 10:26:22 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2469 | 68.1.175.128 | 2010-11-06 06:26:49 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2470 | 70.185.255.32 | 2010-11-06 06:55:38 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2471 | 72.201.9.118 | 2010-11-06 09:41:58 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2472 | 68.6.228.29 | 2010-11-06 11:46:58 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2473 | 24.254.240.43 | 2010-11-07 02:11:33 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2474 | 72.219.153.171 | 2010-11-07 02:21:26 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2475 | 72.223.16.212 | 2010-11-07 02:36:25 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2476 | 174.71.127.142 | 2010-11-07 10:11:32 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2477 | 72.207.48.110 | 2010-11-07 12:21:16 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |

| | | | | |
|---|---|---|---|---|
| 2478 | 68.9.58.220 | 2010-11-07 02:06:20 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2479 | 68.3.54.175 | 2010-11-07 05:41:28 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2480 | 98.164.96.230 | 2010-11-08 12:31:29 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2481 | 68.4.87.116 | 2010-11-08 01:16:46 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2482 | 98.183.203.55 | 2010-11-08 05:21:00 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2483 | 70.178.198.28 | 2010-11-08 08:44:39 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2484 | 98.169.44.219 | 2010-11-08 10:43:15 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2485 | 70.180.96.95 | 2010-11-08 02:13:10 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2486 | 68.109.124.229 | 2010-11-08 09:14:32 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2487 | 174.65.42.155 | 2010-11-09 02:09:46 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2488 | 68.103.132.217 | 2010-11-09 03:17:38 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2489 | 98.186.164.117 | 2010-11-09 03:42:00 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2490 | 72.218.31.55 | 2010-11-09 02:02:20 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2491 | 68.0.99.154 | 2010-11-09 11:23:41 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2492 | 68.109.187.204 | 2010-11-10 01:05:46 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2493 | 68.3.216.128 | 2010-11-10 03:45:25 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2494 | 174.70.113.35 | 2010-11-10 05:48:04 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2495 | 68.106.226.204 | 2010-11-10 12:25:15 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2496 | 70.187.169.210 | 2010-11-10 04:41:44 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2497 | 68.227.62.25 | 2010-11-10 09:32:06 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2498 | 98.176.209.251 | 2010-11-10 11:56:57 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2499 | 72.207.36.206 | 2010-11-11 12:41:09 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2500 | 98.191.228.87 | 2010-11-11 03:45:27 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2501 | 98.160.147.202 | 2010-11-11 05:38:24 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2502 | 72.223.73.91 | 2010-11-11 08:12:21 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2503 | 174.65.24.159 | 2010-11-11 09:34:02 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2504 | 70.170.41.98 | 2010-11-11 09:12:35 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2505 | 68.103.189.87 | 2010-11-12 04:25:56 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2506 | 68.108.164.185 | 2010-11-12 05:37:40 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2507 | 72.208.180.109 | 2010-11-12 07:58:16 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2508 | 98.168.160.64 | 2010-11-12 08:45:24 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2509 | 68.224.178.2 | 2010-11-12 06:25:45 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2510 | 68.6.198.23 | 2010-11-12 09:46:26 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2511 | 72.215.222.175 | 2010-11-12 10:45:29 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2512 | 70.189.60.189 | 2010-11-13 05:16:11 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2513 | 70.181.92.186 | 2010-11-13 07:31:13 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2514 | 70.180.163.219 | 2010-11-13 05:53:25 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2515 | 68.227.240.105 | 2010-11-13 09:36:43 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2516 | 68.9.30.186 | 2010-11-13 10:45:39 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2517 | 68.101.117.237 | 2010-11-13 11:56:28 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2518 | 68.224.75.252 | 2010-11-14 01:38:43 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2519 | 70.170.68.211 | 2010-11-14 02:12:35 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |

| 2520 | 70.165.72.86 | 2010-11-14 05:16:39 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2521 | 68.109.10.161 | 2010-11-14 09:18:29 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2522 | 70.166.132.235 | 2010-11-14 10:50:59 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2523 | 72.223.66.167 | 2010-11-14 11:35:35 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2524 | 98.186.84.67 | 2010-11-14 12:59:21 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2525 | 68.109.168.163 | 2010-11-14 07:45:52 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2526 | 24.253.141.112 | 2010-11-14 10:28:21 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2527 | 68.227.18.73 | 2010-11-14 11:41:36 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2528 | 68.108.51.223 | 2010-11-15 02:36:01 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2529 | 72.208.39.184 | 2010-11-15 07:36:15 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2530 | 24.250.46.134 | 2010-11-15 08:52:57 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2531 | 68.5.162.100 | 2010-11-15 06:49:43 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2532 | 68.13.250.58 | 2010-11-15 10:32:01 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2533 | 174.78.56.53 | 2010-11-15 11:52:38 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2534 | 68.98.169.81 | 2010-11-16 01:21:57 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2535 | 68.103.29.112 | 2010-11-16 01:58:52 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2536 | 70.173.32.12 | 2010-11-16 08:53:53 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2537 | 68.107.109.74 | 2010-11-16 09:21:07 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2538 | 68.229.60.69 | 2010-11-16 10:20:04 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2539 | 68.104.73.164 | 2010-11-16 04:24:35 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2540 | 68.4.155.141 | 2010-11-16 08:03:46 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2541 | 68.229.212.122 | 2010-11-16 08:09:37 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2542 | 68.102.151.193 | 2010-11-16 10:31:43 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2543 | 98.176.114.233 | 2010-11-17 12:32:06 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2544 | 68.4.194.209 | 2010-11-17 01:14:52 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2545 | 98.178.153.122 | 2010-11-17 02:45:40 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2546 | 68.97.206.54 | 2010-11-17 10:09:41 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2547 | 68.97.58.134 | 2010-11-17 11:00:30 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2548 | 70.174.35.180 | 2010-11-17 03:51:40 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2549 | 68.2.27.102 | 2010-11-17 05:19:39 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2550 | 68.230.112.46 | 2010-11-18 02:19:30 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2551 | 72.220.218.121 | 2010-11-18 04:11:02 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2552 | 98.178.132.236 | 2010-11-18 05:01:27 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2553 | 72.209.18.252 | 2010-11-18 05:01:42 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2554 | 68.96.67.16 | 2010-11-18 06:02:01 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2555 | 70.180.150.132 | 2010-11-18 01:39:47 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2556 | 72.192.127.65 | 2010-11-18 05:11:19 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2557 | 68.224.241.96 | 2010-11-18 05:36:00 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2558 | 72.220.85.28 | 2010-11-19 02:53:04 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2559 | 68.10.145.78 | 2010-11-19 04:52:58 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2560 | 70.162.114.34 | 2010-11-19 06:23:22 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2561 | 70.172.200.186 | 2010-11-19 06:29:36 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |

| | | | | |
|---|---|---|---|---|
| 2562 | 72.208.65.62 | 2010-11-19 08:29:02 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2563 | 70.173.91.166 | 2010-11-19 07:23:16 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2564 | 68.224.244.251 | 2010-11-20 12:50:32 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2565 | 70.180.165.33 | 2010-11-20 03:24:09 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2566 | 68.8.251.146 | 2010-11-20 06:21:52 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2567 | 70.185.185.76 | 2010-11-20 09:31:49 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2568 | 70.180.222.229 | 2010-11-20 11:33:33 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2569 | 70.181.204.170 | 2010-11-20 11:37:33 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2570 | 98.176.121.155 | 2010-11-21 01:14:50 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2571 | 68.100.229.7 | 2010-11-21 04:34:07 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2572 | 72.193.131.68 | 2010-11-21 12:46:03 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2573 | 72.211.168.67 | 2010-11-21 10:33:42 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2574 | 68.101.97.161 | 2010-11-22 01:09:09 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2575 | 98.166.105.2 | 2010-11-22 02:12:41 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2576 | 24.252.156.145 | 2010-11-22 03:33:57 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2577 | 98.163.110.87 | 2010-11-22 04:23:50 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2578 | 68.97.74.193 | 2010-11-22 06:10:28 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2579 | 70.181.66.194 | 2010-11-22 06:31:07 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2580 | 70.161.75.76 | 2010-11-22 09:36:31 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2581 | 72.207.42.233 | 2010-11-23 01:49:50 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2582 | 72.211.192.208 | 2010-11-23 04:28:37 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2583 | 72.193.189.117 | 2010-11-23 05:22:45 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2584 | 68.110.235.14 | 2010-11-23 07:29:41 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2585 | 68.231.253.66 | 2010-11-23 08:12:50 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2586 | 68.8.157.43 | 2010-11-23 12:47:44 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2587 | 72.223.3.104 | 2010-11-23 05:23:14 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2588 | 68.224.104.150 | 2010-11-23 09:06:59 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2589 | 68.0.197.17 | 2010-11-24 08:25:20 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2590 | 174.65.45.83 | 2010-11-24 09:16:57 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2591 | 72.193.130.76 | 2010-11-24 10:10:40 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2592 | 98.169.139.39 | 2010-11-24 09:01:10 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2593 | 70.185.104.218 | 2010-11-24 10:06:08 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2594 | 98.164.7.124 | 2010-11-24 11:52:00 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2595 | 70.177.45.55 | 2010-11-25 02:23:38 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2596 | 72.220.172.194 | 2010-11-25 03:43:30 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2597 | 72.193.86.9 | 2010-11-25 03:59:48 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2598 | 68.15.149.154 | 2010-11-25 06:04:10 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2599 | 68.10.169.216 | 2010-11-26 12:41:59 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2600 | 68.3.137.205 | 2010-11-26 02:10:03 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2601 | 72.204.167.86 | 2010-11-26 11:26:10 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2602 | 68.108.93.232 | 2010-11-26 01:22:10 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 2603 | 70.160.24.79 | 2010-11-26 05:17:20 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |

| 2604 | 68.6.169.5 | 2010-11-26 11:07:28 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
|------|------------|------------------------|------------------------------------------|--------------------|---|
| 2605 | 68.227.14.155 | 2010-11-26 11:49:03 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2606 | 98.166.62.132 | 2010-11-27 07:24:08 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2607 | 68.228.212.92 | 2010-11-27 05:46:08 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2608 | 98.166.42.174 | 2010-11-27 05:59:33 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2609 | 70.162.12.170 | 2010-11-27 08:45:51 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2610 | 24.251.58.97 | 2010-11-27 10:40:42 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2611 | 174.77.130.75 | 2010-11-28 02:06:20 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2612 | 72.220.113.198 | 2010-11-28 05:22:43 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2613 | 98.160.174.236 | 2010-11-28 06:00:28 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2614 | 68.103.101.189 | 2010-11-28 07:56:47 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2615 | 68.108.89.11 | 2010-11-28 08:06:59 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2616 | 70.180.220.30 | 2010-11-28 04:23:23 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2617 | 72.211.238.217 | 2010-11-29 02:34:18 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2618 | 98.176.54.116 | 2010-11-29 07:23:43 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2619 | 68.228.79.226 | 2010-11-29 08:06:31 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2620 | 68.13.243.233 | 2010-11-29 01:51:37 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2621 | 70.180.228.53 | 2010-11-29 02:08:18 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2622 | 68.227.20.129 | 2010-11-29 04:08:34 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2623 | 68.12.132.221 | 2010-11-29 05:12:50 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2624 | 98.166.224.96 | 2010-11-29 08:19:15 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2625 | 98.173.237.167 | 2010-11-29 10:21:02 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2626 | 68.100.141.34 | 2010-11-30 01:10:29 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2627 | 98.185.210.96 | 2010-11-30 04:23:02 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2628 | 72.202.207.225 | 2010-11-30 11:05:35 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2629 | 70.189.109.138 | 2010-11-30 06:53:49 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2630 | 68.229.2.17 | 2010-11-30 06:57:14 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2631 | 72.213.220.6 | 2010-12-01 12:47:28 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2632 | 98.176.209.157 | 2010-12-01 01:29:44 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2633 | 68.98.141.137 | 2010-12-01 04:09:07 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2634 | 72.205.35.137 | 2010-12-01 06:04:36 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2635 | 68.98.52.185 | 2010-12-01 06:30:12 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2636 | 72.198.14.234 | 2010-12-01 07:19:42 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2637 | 68.5.82.31 | 2010-12-01 09:12:31 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2638 | 70.160.222.15 | 2010-12-01 10:39:28 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2639 | 174.65.111.159 | 2010-12-01 10:22:09 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2640 | 68.226.172.101 | 2010-12-02 12:14:59 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2641 | 70.179.166.146 | 2010-12-02 08:36:04 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2642 | 72.223.18.99 | 2010-12-02 08:58:22 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2643 | 68.98.8.222 | 2010-12-02 09:58:46 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2644 | 24.253.147.190 | 2010-12-03 01:35:05 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2645 | 72.199.181.49 | 2010-12-03 01:52:24 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |

| 2646 | 72.200.5.193 | 2010-12-03 02:25:00 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2647 | 68.108.187.209 | 2010-12-03 05:14:23 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2648 | 174.66.174.65 | 2010-12-03 07:26:25 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2649 | 72.219.49.137 | 2010-12-03 12:00:00 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2650 | 72.193.175.95 | 2010-12-03 02:20:45 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2651 | 72.192.46.211 | 2010-12-03 07:00:18 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2652 | 70.181.123.81 | 2010-12-03 09:30:39 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2653 | 68.97.193.218 | 2010-12-03 10:02:10 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2654 | 68.111.73.35 | 2010-12-04 02:36:12 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2655 | 98.185.213.46 | 2010-12-04 05:33:47 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2656 | 24.252.17.218 | 2010-12-04 06:21:07 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2657 | 68.96.143.81 | 2010-12-04 07:17:06 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2658 | 174.68.96.197 | 2010-12-04 08:18:02 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2659 | 98.179.161.105 | 2010-12-04 05:02:32 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2660 | 68.3.196.45 | 2010-12-04 05:12:52 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2661 | 98.166.33.41 | 2010-12-04 05:59:58 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2662 | 24.250.129.37 | 2010-12-05 04:42:25 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2663 | 68.13.106.80 | 2010-12-05 05:50:01 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2664 | 98.164.237.178 | 2010-12-05 07:17:23 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2665 | 72.223.115.241 | 2010-12-05 08:41:07 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2666 | 72.209.180.168 | 2010-12-05 09:20:14 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2667 | 72.219.26.147 | 2010-12-05 02:48:33 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2668 | 98.169.119.137 | 2010-12-05 04:18:47 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2669 | 174.79.3.228 | 2010-12-05 08:15:00 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2670 | 70.177.231.121 | 2010-12-05 08:39:52 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2671 | 72.192.42.196 | 2010-12-06 03:46:55 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2672 | 68.100.213.73 | 2010-12-06 05:15:02 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2673 | 98.160.172.246 | 2010-12-06 09:14:55 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2674 | 72.220.189.200 | 2010-12-06 06:33:37 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2675 | 70.176.211.111 | 2010-12-06 07:14:58 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2676 | 24.252.47.191 | 2010-12-06 08:21:38 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2677 | 24.255.140.177 | 2010-12-07 12:35:01 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2678 | 70.166.93.69 | 2010-12-07 02:05:23 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2679 | 70.171.162.123 | 2010-12-07 11:43:05 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2680 | 72.218.158.164 | 2010-12-07 11:53:39 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2681 | 70.177.71.85 | 2010-12-08 01:01:09 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2682 | 68.229.2.20 | 2010-12-08 02:04:58 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2683 | 72.220.137.156 | 2010-12-08 04:15:19 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2684 | 98.164.90.16 | 2010-12-08 06:48:48 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2685 | 70.164.140.159 | 2010-12-09 01:10:33 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2686 | 68.8.237.224 | 2010-12-09 03:37:03 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2687 | 68.230.123.124 | 2010-12-09 03:41:28 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |

| | | | | |
|---|---|---|---|---|
| 2688 | 72.193.131.81 | 2010-12-09 10:20:15 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2689 | 72.193.35.38 | 2010-12-09 07:38:10 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2690 | 98.176.52.107 | 2010-12-09 10:32:44 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2691 | 98.175.174.212 | 2010-12-09 11:49:16 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2692 | 68.8.185.204 | 2010-12-10 02:03:10 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2693 | 98.169.97.144 | 2010-12-10 11:35:43 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2694 | 68.225.114.212 | 2010-12-10 01:36:15 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2695 | 70.189.220.101 | 2010-12-10 05:36:21 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2696 | 72.200.212.168 | 2010-12-11 12:32:23 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2697 | 68.108.48.79 | 2010-12-11 01:41:09 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2698 | 68.108.47.69 | 2010-12-11 09:02:30 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2699 | 68.110.16.4 | 2010-12-11 02:30:19 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2700 | 98.183.195.166 | 2010-12-11 05:39:24 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2701 | 68.10.200.209 | 2010-12-11 10:07:28 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2702 | 70.171.95.149 | 2010-12-12 02:18:42 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2703 | 68.107.109.151 | 2010-12-12 01:18:16 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2704 | 72.208.155.40 | 2010-12-13 01:17:21 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2705 | 72.199.21.163 | 2010-12-13 03:01:57 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2706 | 70.190.243.131 | 2010-12-13 06:26:43 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2707 | 72.213.7.219 | 2010-12-14 01:23:09 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2708 | 24.234.133.243 | 2010-12-14 01:54:06 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2709 | 24.170.204.227 | 2010-12-14 02:37:54 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2710 | 68.104.208.233 | 2010-12-14 03:56:56 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2711 | 24.253.49.32 | 2010-12-14 04:26:52 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2712 | 72.207.26.4 | 2010-12-14 09:27:26 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2713 | 72.196.225.176 | 2010-12-15 01:50:03 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2714 | 68.108.6.40 | 2010-12-15 02:24:54 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2715 | 68.9.239.185 | 2010-12-15 07:20:41 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2716 | 72.197.194.27 | 2010-12-15 10:40:15 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2717 | 72.222.141.145 | 2010-12-16 01:46:15 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2718 | 68.7.66.191 | 2010-12-16 07:24:12 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2719 | 70.169.13.18 | 2010-12-16 11:43:29 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2720 | 98.176.127.4 | 2010-12-18 07:57:14 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2721 | 72.219.234.130 | 2010-12-19 04:18:59 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2722 | 68.105.100.207 | 2010-12-19 11:34:22 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2723 | 68.14.194.131 | 2010-12-20 01:20:13 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2724 | 68.3.12.42 | 2010-12-20 05:43:07 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2725 | 68.7.1.220 | 2010-12-20 08:56:21 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 2726 | 66.133.199.44 | 2010-09-27 08:32:01 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2727 | 24.215.134.106 | 2010-09-28 03:55:32 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2728 | 24.110.99.131 | 2010-09-28 08:57:42 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2729 | 69.86.191.74 | 2010-10-04 08:37:39 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |

| 2730 | 64.131.188.120 | 2010-10-08 10:06:19 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2731 | 24.215.239.210 | 2010-10-10 02:16:50 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2732 | 208.120.39.159 | 2010-10-13 03:42:58 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2733 | 69.91.111.88 | 2010-10-14 01:41:43 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2734 | 72.21.131.76 | 2010-10-16 07:07:38 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2735 | 216.40.132.35 | 2010-10-16 11:48:27 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2736 | 24.149.50.184 | 2010-10-17 05:41:40 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2737 | 209.173.68.77 | 2010-10-17 08:41:35 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2738 | 208.124.63.13 | 2010-10-18 11:51:33 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2739 | 64.131.152.192 | 2010-10-19 05:13:02 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2740 | 66.133.214.99 | 2010-10-20 06:37:47 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2741 | 66.133.203.149 | 2010-10-21 05:32:06 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2742 | 208.124.57.233 | 2010-10-23 05:07:40 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2743 | 24.215.201.203 | 2010-10-24 07:57:50 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2744 | 69.86.23.36 | 2010-10-26 02:21:49 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2745 | 64.131.184.246 | 2010-10-28 01:57:26 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2746 | 208.120.197.85 | 2010-10-28 03:24:49 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2747 | 64.203.43.243 | 2010-10-29 07:11:35 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2748 | 76.15.194.17 | 2010-10-30 02:24:15 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2749 | 69.91.75.50 | 2010-11-04 10:58:37 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2750 | 24.215.210.156 | 2010-11-05 11:51:56 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2751 | 24.206.98.95 | 2010-11-06 04:13:42 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2752 | 24.40.212.126 | 2010-11-10 05:02:19 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2753 | 208.120.220.217 | 2010-11-10 05:14:08 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2754 | 64.131.154.44 | 2010-11-11 05:26:21 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2755 | 64.131.234.84 | 2010-11-11 10:03:49 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2756 | 24.215.154.108 | 2010-11-11 11:37:34 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2757 | 24.215.223.78 | 2010-11-12 08:13:42 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2758 | 208.120.120.242 | 2010-11-13 06:16:40 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2759 | 208.120.169.215 | 2010-11-15 04:10:18 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2760 | 24.233.54.13 | 2010-11-16 04:11:26 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2761 | 76.15.231.214 | 2010-11-17 06:28:58 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2762 | 24.223.148.56 | 2010-11-17 07:04:47 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2763 | 64.131.159.12 | 2010-11-18 02:49:42 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2764 | 66.32.69.161 | 2010-11-18 05:44:41 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2765 | 69.86.212.105 | 2010-11-19 09:49:19 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2766 | 69.81.87.20 | 2010-11-21 07:00:17 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2767 | 66.32.115.158 | 2010-11-21 08:45:43 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2768 | 209.173.98.167 | 2010-11-22 10:41:31 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2769 | 66.32.121.88 | 2010-11-24 04:49:41 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2770 | 216.40.130.101 | 2010-11-27 09:18:43 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2771 | 66.32.20.216 | 2010-11-29 01:01:23 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |

| | | | | | |
|---|---|---|---|---|---|
| 2772 | 66.133.227.56 | 2010-11-29 07:26:57 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2773 | 208.120.184.90 | 2010-12-01 06:57:45 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2774 | 64.131.236.249 | 2010-12-02 12:06:58 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2775 | 216.175.83.49 | 2010-12-03 08:36:19 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2776 | 24.199.100.190 | 2010-12-05 01:08:08 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2777 | 24.215.211.64 | 2010-12-05 08:33:32 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2778 | 63.246.177.102 | 2010-12-09 12:35:04 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2779 | 208.120.13.83 | 2010-12-09 01:56:42 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2780 | 66.32.85.104 | 2010-12-15 03:09:14 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2781 | 24.199.89.49 | 2010-12-15 02:01:41 PM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2782 | 24.152.169.157 | 2010-12-20 02:59:14 AM | 7245786550A35045130907470C41F47A857C1667 | EarthLink | |
| 2783 | 184.12.243.58 | 2010-09-27 08:50:17 PM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2784 | 173.84.245.41 | 2010-10-02 03:52:26 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2785 | 173.85.173.151 | 2010-10-03 03:06:41 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2786 | 173.87.218.72 | 2010-10-11 04:16:39 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2787 | 173.85.194.193 | 2010-10-16 04:27:18 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2788 | 70.100.69.166 | 2010-10-17 12:44:58 PM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2789 | 173.85.198.108 | 2010-10-26 12:22:32 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2790 | 173.84.219.144 | 2010-10-27 04:55:06 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2791 | 184.8.86.136 | 2010-10-28 10:08:59 PM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2792 | 184.8.106.120 | 2010-11-07 06:19:17 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2793 | 70.100.21.91 | 2010-11-09 03:13:28 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2794 | 184.15.116.131 | 2010-11-14 10:23:42 PM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2795 | 184.12.214.82 | 2010-11-15 06:22:19 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2796 | 184.10.191.144 | 2010-11-19 06:48:27 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2797 | 173.85.199.54 | 2010-11-21 05:21:07 PM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2798 | 184.8.229.147 | 2010-11-27 08:35:46 PM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2799 | 65.37.29.123 | 2010-12-02 07:57:10 PM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2800 | 184.13.152.117 | 2010-12-03 02:08:22 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2801 | 184.8.50.39 | 2010-12-05 04:21:50 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2802 | 184.8.122.62 | 2010-12-06 05:00:16 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2803 | 184.8.114.131 | 2010-12-06 04:19:18 PM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2804 | 184.12.212.128 | 2010-12-06 11:11:00 PM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2805 | 208.111.238.171 | 2010-12-15 03:08:17 AM | 7245786550A35045130907470C41F47A857C1667 | Frontier Communications | |
| 2806 | 74.138.199.80 | 2010-09-27 05:17:24 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company | |
| 2807 | 74.137.225.104 | 2010-09-27 05:54:43 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company | |
| 2808 | 74.132.1.7 | 2010-09-30 01:35:30 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company | |
| 2809 | 74.138.225.212 | 2010-10-02 08:01:29 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company | |
| 2810 | 74.133.213.86 | 2010-10-04 08:15:43 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company | |
| 2811 | 74.143.74.30 | 2010-10-05 06:39:15 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company | |
| 2812 | 74.130.197.87 | 2010-10-06 05:19:31 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company | |
| 2813 | 74.129.206.94 | 2010-10-06 07:38:30 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company | |

| | | | | |
|---|---|---|---|---|
| 2814 | 74.131.213.182 | 2010-10-09 06:30:29 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2815 | 74.140.202.118 | 2010-10-10 11:08:09 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2816 | 74.129.210.51 | 2010-10-11 09:43:07 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2817 | 74.132.90.255 | 2010-10-12 09:42:32 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2818 | 74.128.163.56 | 2010-10-16 02:44:01 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2819 | 96.28.50.242 | 2010-10-21 07:43:39 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2820 | 74.133.54.27 | 2010-10-21 01:52:33 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2821 | 74.141.158.189 | 2010-10-22 04:40:19 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2822 | 74.137.48.159 | 2010-10-24 06:57:38 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2823 | 74.142.226.142 | 2010-10-25 07:04:29 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2824 | 74.128.146.230 | 2010-10-29 08:50:44 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2825 | 96.28.45.17 | 2010-10-29 05:13:09 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2826 | 74.129.250.7 | 2010-10-30 04:43:39 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2827 | 74.138.34.56 | 2010-10-30 05:20:01 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2828 | 74.129.5.7 | 2010-11-02 02:10:39 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2829 | 74.132.142.226 | 2010-11-05 09:30:15 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2830 | 74.130.83.233 | 2010-11-05 08:21:49 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2831 | 74.137.138.145 | 2010-11-06 09:32:07 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2832 | 96.28.161.225 | 2010-11-09 06:53:34 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2833 | 74.130.171.5 | 2010-11-10 03:32:29 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2834 | 74.140.132.51 | 2010-11-10 10:45:50 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2835 | 74.143.208.230 | 2010-11-17 06:44:47 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2836 | 74.143.18.138 | 2010-11-17 07:22:22 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2837 | 74.140.240.199 | 2010-11-18 07:56:55 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2838 | 74.137.153.213 | 2010-11-19 07:14:50 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2839 | 74.130.200.130 | 2010-11-23 04:51:18 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2840 | 74.128.203.220 | 2010-11-24 12:31:36 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2841 | 74.137.211.134 | 2010-11-25 02:45:23 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2842 | 74.129.129.74 | 2010-11-25 04:06:49 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2843 | 74.128.203.216 | 2010-11-25 03:31:59 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2844 | 74.130.37.251 | 2010-11-25 08:34:25 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2845 | 74.137.55.23 | 2010-11-26 11:44:35 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2846 | 74.141.17.205 | 2010-11-27 01:38:28 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2847 | 74.129.135.229 | 2010-11-27 01:46:09 PM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2848 | 74.136.104.83 | 2010-12-08 05:36:56 AM | 7245786550A35045130907470C41F47A857C1667 | Insight Communications Company |
| 2849 | 69.195.139.196 | 2010-11-27 12:47:23 AM | 7245786550A35045130907470C41F47A857C1667 | NA |
| 2850 | 24.188.184.10 | 2010-09-25 05:03:17 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2851 | 75.99.251.122 | 2010-09-25 08:10:54 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2852 | 68.194.5.93 | 2010-09-26 06:15:04 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2853 | 68.192.139.176 | 2010-09-26 04:54:52 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2854 | 69.113.107.117 | 2010-09-26 08:15:28 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2855 | 68.192.217.143 | 2010-09-26 09:12:24 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |

| | | | | | |
|---|---|---|---|---|---|
| 2856 | 67.85.191.116 | 2010-09-27 12:41:41 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2857 | 24.191.104.167 | 2010-09-27 10:05:34 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2858 | 69.118.232.174 | 2010-09-28 02:57:07 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2859 | 67.84.59.153 | 2010-10-01 02:14:40 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2860 | 24.186.120.124 | 2010-10-01 06:17:21 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2861 | 69.126.228.184 | 2010-10-01 06:39:46 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2862 | 173.3.107.188 | 2010-10-01 01:59:46 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2863 | 24.190.98.219 | 2010-10-02 02:33:44 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2864 | 68.199.214.66 | 2010-10-03 02:13:27 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2865 | 67.82.97.110 | 2010-10-03 07:09:48 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2866 | 67.80.147.254 | 2010-10-03 06:19:45 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2867 | 67.84.2.141 | 2010-10-03 09:08:23 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2868 | 67.83.73.240 | 2010-10-04 02:19:34 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2869 | 68.194.99.42 | 2010-10-05 07:56:03 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2870 | 67.85.188.87 | 2010-10-05 05:04:34 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2871 | 24.47.109.247 | 2010-10-05 10:50:41 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2872 | 67.80.241.252 | 2010-10-06 03:59:49 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2873 | 24.191.12.37 | 2010-10-08 08:05:48 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2874 | 68.197.234.254 | 2010-10-09 02:05:38 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2875 | 24.186.70.108 | 2010-10-10 02:39:01 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2876 | 69.126.192.48 | 2010-10-10 09:21:42 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2877 | 68.194.172.152 | 2010-10-11 06:13:57 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2878 | 24.189.76.108 | 2010-10-11 01:12:52 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2879 | 24.47.61.73 | 2010-10-11 08:03:35 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2880 | 74.89.192.145 | 2010-10-11 08:46:09 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2881 | 173.3.17.12 | 2010-10-12 01:12:05 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2882 | 24.188.240.230 | 2010-10-12 05:57:22 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2883 | 67.83.19.157 | 2010-10-12 08:51:05 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2884 | 68.192.245.104 | 2010-10-12 11:18:09 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2885 | 67.84.176.3 | 2010-10-12 09:41:39 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2886 | 173.3.56.196 | 2010-10-12 09:45:13 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2887 | 69.124.20.236 | 2010-10-13 02:58:35 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2888 | 74.89.111.200 | 2010-10-13 03:13:50 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2889 | 24.47.2.235 | 2010-10-13 07:27:25 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2890 | 69.116.99.227 | 2010-10-13 04:31:43 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2891 | 68.196.13.197 | 2010-10-14 07:43:52 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2892 | 68.199.203.49 | 2010-10-14 08:22:22 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2893 | 68.195.157.241 | 2010-10-14 02:58:09 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2894 | 24.186.195.217 | 2010-10-14 03:39:36 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2895 | 69.124.155.82 | 2010-10-14 07:19:41 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2896 | 69.113.134.212 | 2010-10-14 07:23:12 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2897 | 24.188.218.11 | 2010-10-14 08:23:03 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |

| | | | | | |
|---|---|---|---|---|---|
| 2898 | 69.115.109.20 | 2010-10-15 12:04:18 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2899 | 67.84.187.195 | 2010-10-16 12:08:34 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2900 | 24.45.12.111 | 2010-10-16 06:44:25 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2901 | 69.113.183.232 | 2010-10-16 03:55:39 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2902 | 24.44.68.200 | 2010-10-17 12:43:36 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2903 | 24.47.147.231 | 2010-10-17 04:18:35 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2904 | 68.198.167.239 | 2010-10-17 06:12:14 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2905 | 24.184.104.29 | 2010-10-17 09:09:45 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2906 | 68.197.115.1 | 2010-10-18 02:56:24 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2907 | 173.3.250.90 | 2010-10-18 03:43:47 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2908 | 24.47.150.62 | 2010-10-18 06:53:48 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2909 | 68.192.83.119 | 2010-10-18 05:31:19 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2910 | 69.122.183.52 | 2010-10-19 01:47:32 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2911 | 24.184.228.59 | 2010-10-19 02:55:19 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2912 | 24.184.135.6 | 2010-10-19 06:25:19 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2913 | 67.82.4.215 | 2010-10-19 04:45:19 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2914 | 173.3.185.226 | 2010-10-20 01:26:51 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2915 | 24.45.192.151 | 2010-10-20 04:49:48 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2916 | 67.80.174.207 | 2010-10-20 08:10:04 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2917 | 68.197.130.35 | 2010-10-20 08:10:53 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2918 | 69.112.181.17 | 2010-10-20 08:43:15 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2919 | 69.124.0.167 | 2010-10-20 11:59:29 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2920 | 67.84.213.231 | 2010-10-21 06:26:30 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2921 | 69.117.46.98 | 2010-10-22 04:31:12 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2922 | 67.81.197.27 | 2010-10-22 07:20:33 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2923 | 24.185.147.171 | 2010-10-22 10:47:22 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2924 | 68.194.7.95 | 2010-10-23 04:13:33 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2925 | 67.85.181.51 | 2010-10-23 02:24:02 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2926 | 69.126.144.91 | 2010-10-24 03:35:49 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2927 | 24.188.207.8 | 2010-10-25 06:13:24 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2928 | 173.3.31.98 | 2010-10-25 10:13:26 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2929 | 69.118.186.102 | 2010-10-26 06:32:34 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2930 | 67.83.27.136 | 2010-10-26 01:51:06 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2931 | 67.80.95.137 | 2010-10-26 08:48:49 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2932 | 67.80.92.50 | 2010-10-27 12:24:48 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2933 | 69.113.124.82 | 2010-10-27 01:26:37 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2934 | 24.47.117.116 | 2010-10-27 06:16:25 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2935 | 24.185.21.186 | 2010-10-27 01:22:03 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2936 | 24.186.3.6 | 2010-10-27 09:35:52 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2937 | 69.116.62.119 | 2010-10-28 12:30:06 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2938 | 24.187.81.46 | 2010-10-28 01:44:34 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2939 | 24.185.122.39 | 2010-10-29 04:26:00 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |

| | | | | |
|---|---|---|---|---|
| 2940 | 67.84.72.11 | 2010-10-29 08:12:34 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2941 | 68.196.254.113 | 2010-10-29 02:16:42 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2942 | 69.116.11.227 | 2010-10-29 06:36:21 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2943 | 69.124.228.232 | 2010-10-29 06:51:29 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2944 | 74.89.162.5 | 2010-10-29 07:10:10 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2945 | 173.3.103.26 | 2010-10-30 08:30:41 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2946 | 67.82.59.122 | 2010-10-30 11:08:07 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2947 | 68.192.209.186 | 2010-10-30 11:40:56 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2948 | 24.191.92.161 | 2010-10-30 02:18:50 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2949 | 68.198.233.8 | 2010-11-01 11:43:27 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2950 | 24.187.74.28 | 2010-11-02 05:06:35 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2951 | 69.127.8.32 | 2010-11-02 10:06:36 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2952 | 69.121.48.94 | 2010-11-03 02:06:21 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2953 | 69.115.106.198 | 2010-11-03 03:11:05 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2954 | 69.115.198.116 | 2010-11-03 07:42:26 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2955 | 69.113.94.53 | 2010-11-04 01:13:43 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2956 | 67.83.13.193 | 2010-11-04 05:59:01 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2957 | 173.3.246.12 | 2010-11-04 02:40:59 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2958 | 67.86.249.106 | 2010-11-04 07:49:16 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2959 | 69.117.143.157 | 2010-11-05 06:20:56 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2960 | 67.87.95.69 | 2010-11-05 08:01:23 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2961 | 67.87.105.85 | 2010-11-05 09:15:00 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2962 | 24.184.71.115 | 2010-11-06 01:37:37 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2963 | 173.3.109.208 | 2010-11-06 09:00:23 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2964 | 69.119.185.84 | 2010-11-07 02:07:53 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2965 | 173.3.201.66 | 2010-11-07 03:35:46 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2966 | 67.87.58.227 | 2010-11-07 06:52:29 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2967 | 69.118.190.67 | 2010-11-07 02:23:12 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2968 | 24.188.18.227 | 2010-11-07 03:34:37 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2969 | 24.189.38.100 | 2010-11-08 01:58:15 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2970 | 69.121.56.65 | 2010-11-08 07:22:48 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2971 | 69.116.161.175 | 2010-11-08 11:46:17 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2972 | 74.89.166.28 | 2010-11-10 05:34:03 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2973 | 24.45.67.213 | 2010-11-11 03:27:31 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2974 | 68.195.79.120 | 2010-11-12 07:25:38 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2975 | 24.45.65.236 | 2010-11-13 01:00:16 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2976 | 24.45.67.250 | 2010-11-13 01:11:20 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2977 | 69.123.228.147 | 2010-11-13 01:48:09 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2978 | 69.122.186.116 | 2010-11-13 04:13:56 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2979 | 67.81.141.68 | 2010-11-13 09:21:44 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2980 | 68.192.23.43 | 2010-11-14 04:35:53 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 2981 | 74.90.156.232 | 2010-11-15 05:57:08 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |

| 2982 | 69.115.149.202 | 2010-11-15 10:14:04 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
|------|----------------|------------------------|------------------------------------------|----------------|---|
| 2983 | 69.116.123.149 | 2010-11-15 03:42:41 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2984 | 68.196.173.107 | 2010-11-17 10:34:55 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2985 | 67.83.103.181 | 2010-11-18 03:02:32 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2986 | 69.121.165.98 | 2010-11-18 07:16:54 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2987 | 68.197.210.225 | 2010-11-18 10:16:07 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2988 | 67.85.111.177 | 2010-11-18 06:06:14 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2989 | 24.187.12.104 | 2010-11-18 06:12:05 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2990 | 24.188.145.209 | 2010-11-19 12:27:07 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2991 | 69.113.65.98 | 2010-11-19 01:37:00 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2992 | 67.86.205.236 | 2010-11-19 01:40:55 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2993 | 69.120.55.163 | 2010-11-19 04:46:01 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2994 | 68.194.93.17 | 2010-11-20 09:04:24 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2995 | 67.84.214.142 | 2010-11-20 10:28:53 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2996 | 24.189.187.233 | 2010-11-20 11:46:14 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2997 | 173.3.154.201 | 2010-11-20 03:35:16 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2998 | 69.127.34.74 | 2010-11-21 03:28:28 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 2999 | 68.194.130.111 | 2010-11-21 08:05:21 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3000 | 67.85.131.166 | 2010-11-21 10:32:00 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3001 | 67.85.19.177 | 2010-11-21 07:14:53 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3002 | 74.90.137.16 | 2010-11-22 02:07:31 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3003 | 24.185.138.137 | 2010-11-23 05:42:12 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3004 | 69.114.240.213 | 2010-11-24 04:08:24 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3005 | 24.44.19.188 | 2010-11-24 08:02:14 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3006 | 69.126.4.164 | 2010-11-25 01:54:02 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3007 | 69.126.206.131 | 2010-11-25 07:20:58 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3008 | 173.2.224.66 | 2010-11-26 04:23:36 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3009 | 69.125.34.18 | 2010-11-27 03:39:01 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3010 | 68.192.78.231 | 2010-11-27 03:59:03 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3011 | 68.192.202.164 | 2010-11-27 05:18:54 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3012 | 24.184.139.77 | 2010-11-28 07:13:02 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3013 | 69.123.77.212 | 2010-11-29 02:28:15 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3014 | 69.114.78.39 | 2010-11-29 05:49:30 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3015 | 68.192.7.39 | 2010-11-29 06:29:49 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3016 | 173.2.84.113 | 2010-11-29 11:41:32 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3017 | 24.190.193.82 | 2010-11-30 12:07:23 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3018 | 69.123.82.97 | 2010-11-30 09:09:41 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3019 | 24.185.2.93 | 2010-11-30 10:06:03 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3020 | 173.3.216.3 | 2010-12-01 02:32:09 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3021 | 67.86.205.80 | 2010-12-01 02:33:00 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3022 | 68.192.39.74 | 2010-12-01 08:17:36 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3023 | 24.185.4.155 | 2010-12-01 10:31:23 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |

| | | | | | |
|---|---|---|---|---|---|
| 3024 | 74.90.65.182 | 2010-12-01 02:17:56 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3025 | 67.86.186.17 | 2010-12-02 01:56:55 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3026 | 68.198.198.41 | 2010-12-02 04:54:00 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3027 | 67.85.100.174 | 2010-12-02 07:29:15 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3028 | 68.199.78.161 | 2010-12-03 03:44:59 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3029 | 68.192.47.249 | 2010-12-03 05:06:17 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3030 | 69.127.17.10 | 2010-12-04 06:17:33 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3031 | 69.122.135.46 | 2010-12-04 01:44:15 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3032 | 67.83.164.87 | 2010-12-05 05:16:14 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3033 | 24.190.214.246 | 2010-12-05 08:43:25 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3034 | 24.47.164.15 | 2010-12-06 02:40:23 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3035 | 68.192.238.210 | 2010-12-07 10:40:39 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3036 | 67.81.110.204 | 2010-12-09 01:41:33 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3037 | 24.185.106.120 | 2010-12-09 07:19:52 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3038 | 24.185.165.12 | 2010-12-13 02:47:20 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3039 | 68.193.139.22 | 2010-12-13 08:59:15 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3040 | 173.2.222.196 | 2010-12-14 12:34:57 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3041 | 69.120.25.212 | 2010-12-14 03:05:26 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3042 | 74.88.19.22 | 2010-12-15 11:03:20 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3043 | 173.3.254.223 | 2010-12-18 05:21:33 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3044 | 24.185.111.215 | 2010-12-18 05:52:09 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3045 | 67.86.121.120 | 2010-12-19 12:55:49 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3046 | 67.85.40.218 | 2010-12-19 10:52:08 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 3047 | 184.100.90.29 | 2010-09-27 01:42:45 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3048 | 71.219.11.172 | 2010-09-27 11:27:09 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3049 | 174.23.229.249 | 2010-09-29 12:09:52 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3050 | 71.36.116.202 | 2010-09-29 10:24:17 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3051 | 174.20.42.215 | 2010-09-30 12:33:11 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3052 | 97.123.150.140 | 2010-10-01 10:13:45 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3053 | 184.97.197.186 | 2010-10-01 08:04:54 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3054 | 174.30.142.174 | 2010-10-02 07:34:48 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3055 | 184.99.180.146 | 2010-10-02 07:31:10 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3056 | 97.126.56.149 | 2010-10-03 09:39:40 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3057 | 71.218.129.124 | 2010-10-04 08:34:28 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3058 | 71.36.31.168 | 2010-10-04 09:03:32 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3059 | 174.25.223.227 | 2010-10-05 02:46:03 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3060 | 184.96.37.243 | 2010-10-05 07:17:28 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3061 | 174.31.87.226 | 2010-10-05 11:06:15 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3062 | 207.224.69.184 | 2010-10-06 06:59:04 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3063 | 97.115.45.148 | 2010-10-07 05:28:34 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3064 | 97.114.73.168 | 2010-10-07 06:14:37 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3065 | 97.113.34.60 | 2010-10-08 01:31:00 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |

| 3066 | 71.219.3.179 | 2010-10-08 06:00:29 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3067 | 70.56.226.202 | 2010-10-08 06:41:03 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3068 | 75.166.235.55 | 2010-10-09 07:39:13 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3069 | 97.120.224.222 | 2010-10-09 11:33:07 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3070 | 174.22.188.46 | 2010-10-09 02:42:10 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3071 | 174.20.230.250 | 2010-10-10 05:20:32 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3072 | 67.1.17.39 | 2010-10-11 01:43:38 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3073 | 174.20.237.172 | 2010-10-11 03:55:26 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3074 | 63.229.6.72 | 2010-10-11 04:48:41 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3075 | 174.20.146.225 | 2010-10-11 04:10:57 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3076 | 184.97.251.159 | 2010-10-12 02:08:25 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3077 | 63.231.123.134 | 2010-10-12 03:24:31 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3078 | 174.17.234.99 | 2010-10-13 03:22:27 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3079 | 97.117.113.3 | 2010-10-13 05:13:55 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3080 | 97.123.246.160 | 2010-10-13 08:58:49 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3081 | 97.113.246.184 | 2010-10-13 04:55:15 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3082 | 184.97.164.141 | 2010-10-14 04:00:39 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3083 | 174.23.193.220 | 2010-10-15 02:51:47 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3084 | 67.134.107.194 | 2010-10-15 05:31:57 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3085 | 75.172.98.31 | 2010-10-15 06:34:59 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3086 | 184.96.33.231 | 2010-10-15 08:17:48 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3087 | 97.119.135.145 | 2010-10-15 11:26:30 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3088 | 75.163.156.72 | 2010-10-16 12:12:47 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3089 | 174.29.60.213 | 2010-10-16 03:00:51 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3090 | 75.167.204.136 | 2010-10-16 05:16:40 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3091 | 75.171.192.115 | 2010-10-16 11:51:02 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3092 | 75.173.138.194 | 2010-10-17 06:52:37 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3093 | 174.24.20.234 | 2010-10-18 12:55:39 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3094 | 71.217.192.144 | 2010-10-18 01:45:12 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3095 | 184.100.79.156 | 2010-10-18 05:27:05 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3096 | 71.217.202.141 | 2010-10-18 11:34:55 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3097 | 63.227.175.190 | 2010-10-18 01:42:10 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3098 | 71.35.5.154 | 2010-10-18 06:00:57 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3099 | 174.29.123.115 | 2010-10-19 01:13:41 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3100 | 97.124.96.9 | 2010-10-19 07:22:57 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3101 | 174.26.34.91 | 2010-10-20 01:18:15 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3102 | 184.100.66.226 | 2010-10-20 03:55:40 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3103 | 174.29.57.253 | 2010-10-20 08:38:05 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3104 | 174.16.225.245 | 2010-10-20 12:01:30 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3105 | 174.29.208.42 | 2010-10-20 01:10:33 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3106 | 209.181.152.50 | 2010-10-20 01:23:30 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3107 | 174.26.46.17 | 2010-10-20 09:31:10 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |

| 3108 | 174.25.64.108 | 2010-10-21 12:10:00 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3109 | 174.25.116.235 | 2010-10-21 07:06:23 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3110 | 174.24.129.204 | 2010-10-21 04:49:04 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3111 | 174.22.159.174 | 2010-10-21 06:17:54 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3112 | 184.96.117.163 | 2010-10-22 05:43:21 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3113 | 174.24.55.251 | 2010-10-22 07:26:11 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3114 | 174.20.76.127 | 2010-10-22 09:06:17 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3115 | 97.115.63.247 | 2010-10-22 02:03:38 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3116 | 174.16.102.198 | 2010-10-23 07:44:37 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3117 | 75.174.99.15 | 2010-10-23 01:16:32 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3118 | 71.209.107.127 | 2010-10-24 04:29:44 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3119 | 184.98.101.137 | 2010-10-24 04:54:17 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3120 | 75.173.184.80 | 2010-10-24 07:35:20 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3121 | 174.26.48.171 | 2010-10-25 04:30:55 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3122 | 184.97.171.223 | 2010-10-25 06:00:45 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3123 | 184.100.77.144 | 2010-10-25 06:52:32 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3124 | 174.26.37.93 | 2010-10-26 12:31:42 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3125 | 174.19.218.15 | 2010-10-26 03:40:45 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3126 | 184.97.168.185 | 2010-10-26 05:38:07 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3127 | 174.29.115.38 | 2010-10-26 08:16:01 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3128 | 67.4.150.96 | 2010-10-26 07:20:17 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3129 | 65.113.234.81 | 2010-10-26 11:53:47 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3130 | 67.41.156.30 | 2010-10-28 08:01:45 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3131 | 71.37.212.235 | 2010-10-29 12:39:23 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3132 | 174.21.155.124 | 2010-10-29 03:14:49 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3133 | 65.103.150.95 | 2010-10-29 09:31:48 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3134 | 174.24.31.230 | 2010-10-29 04:07:45 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3135 | 184.96.44.193 | 2010-10-29 04:10:14 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3136 | 97.119.93.8 | 2010-10-29 06:59:16 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3137 | 71.37.215.147 | 2010-10-29 10:11:26 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3138 | 97.118.252.55 | 2010-10-30 05:41:30 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3139 | 184.96.162.163 | 2010-10-30 11:29:53 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3140 | 75.160.67.70 | 2010-10-30 04:22:01 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3141 | 97.121.110.30 | 2010-11-02 12:37:55 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3142 | 97.127.253.30 | 2010-11-02 04:35:38 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3143 | 71.221.42.87 | 2010-11-02 05:16:23 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3144 | 67.41.139.60 | 2010-11-03 02:46:06 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3145 | 71.221.23.73 | 2010-11-03 04:32:15 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3146 | 75.169.195.154 | 2010-11-03 05:50:34 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3147 | 75.164.5.16 | 2010-11-05 03:45:57 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3148 | 174.30.203.188 | 2010-11-06 07:05:34 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3149 | 174.24.176.137 | 2010-11-06 08:27:19 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |

| | | | | |
|---|---|---|---|---|
| 3150 | 70.59.194.110 | 2010-11-06 11:48:40 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3151 | 174.27.153.120 | 2010-11-06 02:38:42 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3152 | 184.96.135.143 | 2010-11-06 02:38:57 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3153 | 174.20.120.10 | 2010-11-06 04:05:26 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3154 | 174.31.162.155 | 2010-11-06 04:16:46 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3155 | 97.126.19.230 | 2010-11-06 11:37:48 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3156 | 184.97.155.207 | 2010-11-07 12:44:51 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3157 | 184.96.115.165 | 2010-11-07 05:41:29 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3158 | 97.127.151.114 | 2010-11-07 05:59:52 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3159 | 71.37.144.15 | 2010-11-07 08:09:27 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3160 | 75.173.161.150 | 2010-11-07 01:13:57 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3161 | 97.124.252.251 | 2010-11-07 09:59:27 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3162 | 67.2.45.174 | 2010-11-08 12:49:40 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3163 | 174.26.25.57 | 2010-11-08 09:32:32 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3164 | 75.172.250.77 | 2010-11-10 01:44:39 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3165 | 71.214.59.56 | 2010-11-10 05:02:35 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3166 | 174.26.53.107 | 2010-11-10 08:39:41 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3167 | 174.24.179.253 | 2010-11-10 01:42:45 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3168 | 67.2.110.173 | 2010-11-11 12:29:25 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3169 | 67.2.69.222 | 2010-11-11 11:18:31 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3170 | 174.30.214.177 | 2010-11-12 12:34:56 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3171 | 67.1.20.14 | 2010-11-13 07:43:12 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3172 | 209.181.97.40 | 2010-11-13 10:43:32 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3173 | 184.97.163.198 | 2010-11-14 01:47:28 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3174 | 184.96.255.65 | 2010-11-14 08:39:37 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3175 | 184.99.253.154 | 2010-11-14 01:28:46 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3176 | 174.28.74.92 | 2010-11-15 02:48:37 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3177 | 184.97.148.106 | 2010-11-15 03:59:10 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3178 | 174.20.222.252 | 2010-11-15 10:13:14 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3179 | 72.166.107.149 | 2010-11-16 04:30:49 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3180 | 174.31.31.126 | 2010-11-18 04:22:51 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3181 | 65.116.14.100 | 2010-11-18 09:03:29 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3182 | 174.23.226.69 | 2010-11-19 04:56:41 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3183 | 184.99.212.59 | 2010-11-19 05:34:19 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3184 | 184.97.179.174 | 2010-11-19 08:18:11 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3185 | 75.169.248.3 | 2010-11-20 01:02:32 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3186 | 67.131.51.168 | 2010-11-20 02:18:48 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3187 | 97.117.2.24 | 2010-11-20 02:16:42 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3188 | 63.229.112.126 | 2010-11-21 07:35:20 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3189 | 71.37.48.189 | 2010-11-22 08:03:42 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3190 | 174.30.253.220 | 2010-11-22 09:57:49 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3191 | 63.225.174.119 | 2010-11-22 10:28:11 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |

| | | | | |
|---|---|---|---|---|
| 3192 | 75.172.93.24 | 2010-11-23 05:57:33 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3193 | 174.30.36.123 | 2010-11-23 07:44:23 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3194 | 75.169.246.23 | 2010-11-24 03:40:07 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3195 | 97.114.173.74 | 2010-11-24 06:33:35 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3196 | 174.29.246.250 | 2010-11-24 09:01:03 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3197 | 174.27.108.85 | 2010-11-24 12:50:18 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3198 | 174.24.132.59 | 2010-11-24 04:20:32 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3199 | 67.2.147.175 | 2010-11-25 09:57:20 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3200 | 67.40.176.136 | 2010-11-26 01:27:34 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3201 | 184.100.7.116 | 2010-11-26 09:11:21 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3202 | 97.115.239.112 | 2010-11-27 11:47:44 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3203 | 75.168.250.155 | 2010-11-27 03:12:47 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3204 | 63.230.151.35 | 2010-11-27 05:43:32 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3205 | 65.100.219.151 | 2010-11-28 01:32:25 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3206 | 67.131.52.230 | 2010-11-28 07:18:30 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3207 | 174.20.104.146 | 2010-11-29 12:12:46 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3208 | 65.100.255.241 | 2010-11-29 01:55:49 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3209 | 71.211.94.225 | 2010-11-29 06:33:38 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3210 | 75.175.108.189 | 2010-11-29 07:21:33 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3211 | 71.37.147.90 | 2010-11-29 07:56:36 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3212 | 67.41.174.149 | 2010-11-29 02:46:12 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3213 | 67.41.180.43 | 2010-11-29 03:37:24 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3214 | 63.228.217.212 | 2010-11-29 04:28:48 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3215 | 70.58.47.92 | 2010-11-29 11:17:48 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3216 | 184.99.157.123 | 2010-11-30 08:51:19 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3217 | 209.181.184.161 | 2010-12-01 01:12:55 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3218 | 67.41.172.88 | 2010-12-01 03:49:28 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3219 | 75.173.47.24 | 2010-12-01 07:51:35 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3220 | 97.124.80.182 | 2010-12-01 07:40:54 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3221 | 174.17.226.151 | 2010-12-02 12:31:04 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3222 | 65.100.210.110 | 2010-12-02 02:41:23 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3223 | 97.116.3.126 | 2010-12-03 01:29:46 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3224 | 75.175.123.145 | 2010-12-03 11:14:47 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3225 | 174.26.125.134 | 2010-12-03 11:37:20 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3226 | 67.41.180.162 | 2010-12-03 11:44:03 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3227 | 174.28.81.108 | 2010-12-04 03:24:47 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3228 | 70.56.61.81 | 2010-12-05 07:17:11 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3229 | 71.33.96.139 | 2010-12-05 10:14:33 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3230 | 71.211.44.40 | 2010-12-06 02:11:02 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3231 | 71.34.74.170 | 2010-12-06 04:43:43 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3232 | 63.226.92.250 | 2010-12-07 12:29:58 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |
| 3233 | 174.26.155.25 | 2010-12-07 04:55:54 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications |

| 3234 | 174.30.59.122 | 2010-12-08 03:51:36 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3235 | 174.25.218.177 | 2010-12-08 10:18:01 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3236 | 71.218.119.135 | 2010-12-09 01:33:16 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3237 | 75.169.207.156 | 2010-12-09 04:09:13 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3238 | 71.218.119.64 | 2010-12-09 05:45:22 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3239 | 174.16.117.67 | 2010-12-10 03:03:08 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3240 | 184.97.190.139 | 2010-12-10 10:31:06 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3241 | 174.20.211.13 | 2010-12-10 01:57:39 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3242 | 63.238.223.166 | 2010-12-11 02:01:35 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3243 | 97.122.122.243 | 2010-12-11 04:59:43 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3244 | 174.24.177.23 | 2010-12-12 12:19:28 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3245 | 97.113.146.220 | 2010-12-12 04:56:57 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3246 | 65.103.151.152 | 2010-12-12 09:05:31 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3247 | 71.210.249.37 | 2010-12-13 02:11:40 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3248 | 204.193.203.123 | 2010-12-13 07:12:17 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3249 | 174.20.153.167 | 2010-12-17 01:10:47 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3250 | 184.97.189.91 | 2010-12-18 05:49:17 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3251 | 174.24.132.79 | 2010-12-19 10:00:55 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 3252 | 208.58.5.84 | 2010-09-26 09:41:57 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3253 | 216.15.62.205 | 2010-09-27 02:24:05 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3254 | 209.6.186.43 | 2010-09-29 02:10:25 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3255 | 209.6.181.13 | 2010-10-07 11:18:43 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3256 | 207.172.86.165 | 2010-10-10 02:31:46 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3257 | 209.6.3.22 | 2010-10-24 06:11:11 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3258 | 146.115.129.5 | 2010-10-26 05:41:12 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3259 | 207.237.57.80 | 2010-11-02 03:20:31 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3260 | 146.115.148.155 | 2010-11-02 12:26:49 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3261 | 24.148.94.84 | 2010-11-06 12:01:05 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3262 | 208.59.166.97 | 2010-11-06 05:25:32 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3263 | 65.78.90.2 | 2010-11-06 08:49:40 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3264 | 207.237.83.176 | 2010-11-07 02:35:59 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3265 | 216.164.48.204 | 2010-11-07 08:30:20 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3266 | 207.181.229.14 | 2010-11-17 04:36:13 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3267 | 207.237.116.97 | 2010-11-20 09:55:40 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3268 | 64.121.52.95 | 2010-11-22 02:21:05 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3269 | 207.172.91.71 | 2010-11-23 06:35:33 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3270 | 207.237.53.157 | 2010-11-23 11:41:39 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3271 | 207.180.145.141 | 2010-11-25 08:27:28 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3272 | 24.148.13.164 | 2010-11-27 07:51:46 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3273 | 216.164.134.229 | 2010-11-29 06:00:46 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3274 | 208.59.200.178 | 2010-12-03 03:26:48 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3275 | 64.121.89.217 | 2010-12-03 05:41:17 AM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |

| | | | | | |
|---|---|---|---|---|---|
| 3276 | 207.180.186.133 | 2010-12-05 11:41:26 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3277 | 66.44.21.26 | 2010-12-07 08:59:53 PM | 7245786550A35045130907470C41F47A857C1667 | RCN Corporation | |
| 3278 | 63.160.231.246 | 2010-10-09 10:29:26 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3279 | 208.20.164.2 | 2010-10-24 08:00:38 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3280 | 199.1.133.241 | 2010-11-07 11:35:56 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3281 | 208.12.98.253 | 2010-11-13 09:05:09 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3282 | 199.1.141.221 | 2010-11-15 10:52:06 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3283 | 63.160.228.226 | 2010-11-19 08:32:12 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3284 | 63.160.230.202 | 2010-11-20 01:26:19 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3285 | 63.160.229.74 | 2010-11-21 06:44:05 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3286 | 205.242.95.138 | 2010-11-22 09:59:11 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3287 | 205.242.95.139 | 2010-11-22 11:43:44 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3288 | 208.12.98.176 | 2010-11-23 07:36:57 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3289 | 205.242.95.137 | 2010-11-23 02:14:20 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3290 | 207.14.8.254 | 2010-11-24 08:13:27 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3291 | 199.1.137.178 | 2010-11-27 12:53:43 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3292 | 65.160.209.255 | 2010-11-28 04:03:44 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint | |
| 3293 | 68.246.191.146 | 2010-09-26 12:51:01 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3294 | 108.124.232.2 | 2010-09-26 01:46:59 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3295 | 173.138.241.139 | 2010-09-26 04:06:02 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3296 | 173.126.216.80 | 2010-09-27 03:27:26 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3297 | 173.129.182.225 | 2010-09-29 07:38:25 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3298 | 174.157.134.106 | 2010-10-06 07:15:09 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3299 | 108.105.243.52 | 2010-10-09 05:26:59 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3300 | 174.146.37.202 | 2010-10-16 07:15:47 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3301 | 173.122.150.104 | 2010-10-17 10:40:48 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3302 | 173.142.154.85 | 2010-10-18 01:09:04 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3303 | 68.28.104.229 | 2010-10-18 08:29:53 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3304 | 108.110.112.17 | 2010-10-18 10:35:34 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3305 | 108.111.188.119 | 2010-10-18 01:35:43 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3306 | 108.104.243.56 | 2010-10-19 01:30:55 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3307 | 108.126.233.79 | 2010-10-19 02:32:03 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3308 | 70.2.226.53 | 2010-10-19 06:51:14 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3309 | 173.149.91.45 | 2010-10-20 05:45:07 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3310 | 173.102.167.179 | 2010-10-21 04:57:40 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3311 | 66.87.1.8 | 2010-10-27 02:43:57 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3312 | 66.87.4.169 | 2010-11-01 11:54:20 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3313 | 66.87.4.180 | 2010-11-02 06:55:44 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3314 | 66.87.2.11 | 2010-11-05 04:06:11 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3315 | 66.87.0.114 | 2010-11-06 05:03:03 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3316 | 108.112.155.159 | 2010-11-07 06:34:52 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3317 | 173.116.162.91 | 2010-11-07 07:31:48 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |

| | | | | | |
|---|---|---|---|---|---|
| 3318 | 108.98.35.119 | 2010-11-08 07:23:24 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3319 | 66.87.4.31 | 2010-11-09 05:45:33 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3320 | 184.192.236.59 | 2010-11-09 08:40:30 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3321 | 173.148.187.111 | 2010-11-09 09:17:55 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3322 | 173.126.44.120 | 2010-11-09 01:30:29 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3323 | 66.87.1.244 | 2010-11-09 08:39:16 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3324 | 66.87.6.235 | 2010-11-10 08:35:43 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3325 | 173.151.116.85 | 2010-11-13 01:42:49 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3326 | 66.87.2.34 | 2010-11-13 02:05:32 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3327 | 174.144.22.53 | 2010-11-13 06:40:28 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3328 | 173.129.166.144 | 2010-11-14 04:20:51 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3329 | 173.117.186.28 | 2010-11-14 07:44:35 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3330 | 70.0.54.241 | 2010-11-21 08:26:18 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3331 | 66.87.1.132 | 2010-11-21 03:06:00 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3332 | 66.87.5.160 | 2010-11-21 03:32:19 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3333 | 66.87.4.148 | 2010-11-22 05:51:29 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3334 | 174.149.249.84 | 2010-11-23 07:27:36 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3335 | 108.112.211.52 | 2010-11-23 09:35:44 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3336 | 66.87.2.150 | 2010-11-26 08:06:39 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3337 | 66.87.5.134 | 2010-11-28 03:07:00 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3338 | 66.87.1.188 | 2010-11-28 10:29:47 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3339 | 173.150.38.63 | 2010-12-01 04:12:50 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3340 | 173.118.34.8 | 2010-12-07 03:57:03 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3341 | 173.154.63.135 | 2010-12-07 07:11:05 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3342 | 174.156.177.102 | 2010-12-08 09:02:45 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3343 | 173.150.82.91 | 2010-12-08 12:44:07 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3344 | 173.132.108.206 | 2010-12-08 06:15:13 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3345 | 68.242.113.222 | 2010-12-08 10:47:50 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3346 | 173.118.89.9 | 2010-12-09 01:46:43 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3347 | 173.112.176.202 | 2010-12-09 07:08:56 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3348 | 68.29.231.97 | 2010-12-09 07:53:47 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3349 | 66.87.2.156 | 2010-12-09 03:24:29 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3350 | 174.145.93.193 | 2010-12-09 04:21:17 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3351 | 184.210.158.128 | 2010-12-09 04:45:20 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3352 | 184.214.153.14 | 2010-12-10 02:33:10 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3353 | 66.87.5.31 | 2010-12-10 06:34:11 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3354 | 99.203.186.250 | 2010-12-13 07:22:32 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3355 | 184.194.151.28 | 2010-12-17 12:12:15 AM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3356 | 66.87.6.184 | 2010-12-19 04:53:20 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3357 | 173.138.60.139 | 2010-12-19 11:42:31 PM | 7245786550A35045130907470C41F47A857C1667 | Sprint PCS | |
| 3358 | 108.21.49.229 | 2010-09-25 06:05:32 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3359 | 173.55.230.61 | 2010-09-25 08:25:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |

| 3360 | 72.73.161.84 | 2010-09-25 08:39:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3361 | 71.174.22.214 | 2010-09-25 10:55:12 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3362 | 96.231.64.29 | 2010-09-25 12:40:34 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3363 | 72.80.190.56 | 2010-09-25 02:13:20 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3364 | 71.252.183.58 | 2010-09-25 07:26:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3365 | 173.58.25.223 | 2010-09-26 04:48:04 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3366 | 108.3.27.230 | 2010-09-26 06:20:43 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3367 | 70.104.155.46 | 2010-09-26 09:45:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3368 | 173.52.229.113 | 2010-09-26 10:11:28 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3369 | 71.245.179.243 | 2010-09-26 10:40:15 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3370 | 74.105.140.149 | 2010-09-27 12:29:00 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3371 | 71.177.44.186 | 2010-09-27 01:12:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3372 | 173.69.151.26 | 2010-09-27 01:39:03 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3373 | 71.244.106.78 | 2010-09-27 05:18:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3374 | 173.67.252.116 | 2010-09-27 09:12:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3375 | 173.69.9.140 | 2010-09-27 09:31:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3376 | 74.103.160.164 | 2010-09-28 01:38:27 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3377 | 74.101.39.120 | 2010-09-28 03:46:52 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3378 | 71.126.163.20 | 2010-09-28 04:22:48 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3379 | 173.58.212.71 | 2010-09-28 01:31:16 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3380 | 71.98.34.78 | 2010-09-28 04:24:18 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3381 | 173.70.108.38 | 2010-09-28 11:16:03 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3382 | 71.246.253.67 | 2010-09-29 12:33:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3383 | 108.20.32.82 | 2010-09-29 12:53:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3384 | 173.66.45.248 | 2010-09-29 01:24:15 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3385 | 72.77.219.102 | 2010-09-29 03:02:30 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3386 | 98.110.124.204 | 2010-09-29 06:16:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3387 | 72.86.66.59 | 2010-09-29 06:22:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3388 | 74.101.210.65 | 2010-09-29 07:33:42 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3389 | 71.175.108.108 | 2010-09-29 07:44:14 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3390 | 108.13.148.82 | 2010-09-29 11:06:07 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3391 | 74.100.120.187 | 2010-09-29 12:42:48 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3392 | 98.110.184.121 | 2010-09-29 01:17:05 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3393 | 108.17.68.183 | 2010-09-29 03:19:46 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3394 | 173.60.189.190 | 2010-09-30 02:49:51 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3395 | 74.96.57.93 | 2010-09-30 03:44:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3396 | 173.57.72.48 | 2010-09-30 06:27:08 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3397 | 96.246.171.136 | 2010-09-30 06:48:54 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3398 | 173.51.106.123 | 2010-10-01 01:18:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3399 | 173.57.81.7 | 2010-10-01 06:16:45 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3400 | 71.177.60.98 | 2010-10-01 07:17:22 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3401 | 173.66.194.77 | 2010-10-01 05:00:15 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |

| 3402 | 72.95.156.235 | 2010-10-01 08:46:19 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
|------|---------------|------------------------|------------------------------------------|---------------------------|---|
| 3403 | 74.111.128.161 | 2010-10-01 09:56:16 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3404 | 71.246.208.114 | 2010-10-02 12:22:47 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3405 | 71.241.254.158 | 2010-10-02 10:43:40 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3406 | 173.79.198.111 | 2010-10-02 05:51:19 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3407 | 96.250.53.9 | 2010-10-02 11:42:11 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3408 | 71.107.252.231 | 2010-10-02 11:58:12 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3409 | 151.202.35.123 | 2010-10-03 03:22:54 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3410 | 96.242.147.129 | 2010-10-03 07:07:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3411 | 74.108.19.194 | 2010-10-03 07:37:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3412 | 108.0.105.10 | 2010-10-03 09:48:42 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3413 | 173.53.192.203 | 2010-10-03 10:12:52 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3414 | 71.187.60.9 | 2010-10-03 02:24:26 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3415 | 98.113.45.227 | 2010-10-04 12:11:34 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3416 | 173.74.76.64 | 2010-10-04 07:39:24 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3417 | 96.231.28.131 | 2010-10-04 03:11:53 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3418 | 72.94.8.53 | 2010-10-04 09:07:41 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3419 | 98.116.33.169 | 2010-10-05 04:04:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3420 | 74.109.248.52 | 2010-10-05 05:46:32 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3421 | 72.80.177.99 | 2010-10-06 01:49:47 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3422 | 96.237.136.100 | 2010-10-06 02:23:18 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3423 | 96.252.105.113 | 2010-10-06 04:37:13 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3424 | 98.116.47.161 | 2010-10-06 05:51:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3425 | 173.66.55.171 | 2010-10-06 03:22:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3426 | 96.236.0.68 | 2010-10-07 05:15:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3427 | 173.56.1.2 | 2010-10-07 01:17:14 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3428 | 108.14.219.166 | 2010-10-07 05:03:48 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3429 | 96.241.200.180 | 2010-10-07 05:21:39 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3430 | 96.226.160.220 | 2010-10-07 08:21:01 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3431 | 98.114.142.69 | 2010-10-07 09:40:36 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3432 | 108.7.206.62 | 2010-10-08 12:28:02 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3433 | 72.93.98.172 | 2010-10-08 01:55:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3434 | 71.113.24.164 | 2010-10-08 02:48:35 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3435 | 71.252.208.80 | 2010-10-08 02:48:54 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3436 | 173.65.209.90 | 2010-10-08 03:14:04 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3437 | 96.246.238.219 | 2010-10-08 03:31:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3438 | 72.66.50.130 | 2010-10-08 05:40:24 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3439 | 98.108.233.79 | 2010-10-08 05:44:51 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3440 | 71.169.18.147 | 2010-10-08 12:54:17 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3441 | 72.95.244.151 | 2010-10-08 12:55:54 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3442 | 96.251.48.245 | 2010-10-08 02:19:18 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3443 | 74.96.59.56 | 2010-10-08 06:01:53 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |

| | | | | |
|---|---|---|---|---|
| 3444 | 72.66.121.116 | 2010-10-08 09:23:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3445 | 98.117.74.174 | 2010-10-09 02:13:56 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3446 | 108.13.216.178 | 2010-10-09 07:49:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3447 | 98.110.61.252 | 2010-10-09 12:37:02 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3448 | 71.176.206.139 | 2010-10-09 03:14:46 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3449 | 68.238.15.229 | 2010-10-09 04:24:37 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3450 | 173.53.67.200 | 2010-10-09 05:33:19 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3451 | 71.108.117.122 | 2010-10-09 06:51:29 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3452 | 71.191.141.180 | 2010-10-09 10:27:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3453 | 96.244.253.155 | 2010-10-09 10:51:31 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3454 | 71.170.14.158 | 2010-10-10 12:38:04 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3455 | 74.98.210.164 | 2010-10-10 03:06:43 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3456 | 74.101.1.219 | 2010-10-10 03:30:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3457 | 74.109.12.219 | 2010-10-10 04:14:23 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3458 | 71.246.214.81 | 2010-10-10 01:38:28 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3459 | 96.240.53.233 | 2010-10-10 01:56:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3460 | 173.66.187.236 | 2010-10-10 02:22:23 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3461 | 72.77.11.243 | 2010-10-10 02:51:51 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3462 | 96.252.198.158 | 2010-10-10 03:08:55 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3463 | 173.73.58.8 | 2010-10-10 04:57:48 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3464 | 173.61.112.32 | 2010-10-11 03:12:20 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3465 | 173.70.78.63 | 2010-10-11 06:32:02 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3466 | 108.15.38.89 | 2010-10-11 07:15:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3467 | 71.124.109.206 | 2010-10-11 11:33:07 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3468 | 173.55.130.146 | 2010-10-11 02:13:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3469 | 96.251.197.165 | 2010-10-11 02:16:19 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3470 | 108.14.72.162 | 2010-10-11 02:24:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3471 | 74.97.229.132 | 2010-10-11 03:21:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3472 | 173.69.9.247 | 2010-10-11 03:58:30 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3473 | 173.69.148.212 | 2010-10-11 09:01:25 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3474 | 74.99.188.41 | 2010-10-12 03:28:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3475 | 173.76.101.33 | 2010-10-12 03:38:24 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3476 | 71.107.137.206 | 2010-10-12 05:20:18 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3477 | 71.169.33.58 | 2010-10-12 06:32:51 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3478 | 173.55.23.93 | 2010-10-12 08:33:03 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3479 | 98.112.136.231 | 2010-10-12 08:45:35 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3480 | 108.0.99.218 | 2010-10-12 12:03:47 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3481 | 173.55.51.36 | 2010-10-12 01:47:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3482 | 70.104.14.106 | 2010-10-12 02:04:20 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3483 | 71.189.219.203 | 2010-10-12 04:24:09 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3484 | 71.105.61.221 | 2010-10-12 04:49:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3485 | 71.164.156.209 | 2010-10-12 06:24:33 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 3486 | 173.73.191.102 | 2010-10-12 07:38:11 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3487 | 173.71.120.83 | 2010-10-12 08:15:51 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3488 | 173.53.93.119 | 2010-10-12 08:20:11 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3489 | 71.184.80.111 | 2010-10-12 09:27:47 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3490 | 98.119.157.175 | 2010-10-12 10:44:28 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3491 | 71.98.113.17 | 2010-10-13 12:44:47 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3492 | 173.55.237.214 | 2010-10-13 01:16:40 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3493 | 96.246.34.8 | 2010-10-13 02:19:01 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3494 | 71.243.93.187 | 2010-10-13 04:33:40 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3495 | 71.180.190.51 | 2010-10-13 02:10:19 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3496 | 72.91.105.26 | 2010-10-13 04:15:58 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3497 | 108.7.216.115 | 2010-10-13 09:00:39 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3498 | 173.52.235.203 | 2010-10-13 10:11:35 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3499 | 173.68.68.239 | 2010-10-13 10:29:07 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3500 | 98.118.178.21 | 2010-10-13 10:57:32 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3501 | 70.109.56.242 | 2010-10-14 02:08:35 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3502 | 96.255.176.105 | 2010-10-14 02:21:24 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3503 | 173.60.45.74 | 2010-10-14 04:44:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3504 | 108.13.16.110 | 2010-10-14 05:02:39 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3505 | 173.71.218.208 | 2010-10-14 11:21:21 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3506 | 96.243.181.188 | 2010-10-14 12:55:36 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3507 | 96.236.75.234 | 2010-10-14 12:57:40 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3508 | 96.252.55.33 | 2010-10-14 01:42:53 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3509 | 141.149.172.94 | 2010-10-14 02:48:06 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3510 | 96.231.149.155 | 2010-10-14 05:20:33 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3511 | 71.122.84.99 | 2010-10-14 05:37:15 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3512 | 173.63.41.189 | 2010-10-14 07:17:51 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3513 | 96.254.114.243 | 2010-10-14 09:11:33 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3514 | 74.109.36.158 | 2010-10-14 11:49:42 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3515 | 173.74.126.207 | 2010-10-15 12:13:25 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3516 | 98.112.56.71 | 2010-10-15 02:40:12 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3517 | 173.76.98.102 | 2010-10-15 02:47:37 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3518 | 98.118.178.117 | 2010-10-15 04:50:30 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3519 | 74.100.21.123 | 2010-10-15 06:48:09 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3520 | 68.238.252.146 | 2010-10-15 09:50:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3521 | 173.73.46.138 | 2010-10-15 12:34:39 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3522 | 96.243.237.57 | 2010-10-15 02:43:56 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3523 | 173.76.93.198 | 2010-10-15 10:33:33 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3524 | 173.73.20.156 | 2010-10-16 03:29:43 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3525 | 108.14.69.187 | 2010-10-16 05:49:07 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3526 | 173.66.36.14 | 2010-10-16 02:04:00 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3527 | 96.245.113.234 | 2010-10-16 02:07:00 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |

| 3528 | 98.115.37.28 | 2010-10-16 04:19:43 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3529 | 74.109.236.64 | 2010-10-16 04:27:10 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3530 | 74.109.20.227 | 2010-10-16 06:55:24 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3531 | 70.104.13.97 | 2010-10-16 09:34:16 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3532 | 96.253.166.3 | 2010-10-16 11:05:28 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3533 | 108.21.6.86 | 2010-10-17 01:45:17 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3534 | 71.163.240.146 | 2010-10-17 02:43:14 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3535 | 96.239.23.87 | 2010-10-17 04:03:23 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3536 | 173.73.116.226 | 2010-10-17 04:23:39 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3537 | 74.98.90.96 | 2010-10-17 08:16:51 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3538 | 96.228.210.107 | 2010-10-17 05:37:16 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3539 | 108.3.169.125 | 2010-10-17 06:48:41 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3540 | 71.254.144.176 | 2010-10-17 09:10:37 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3541 | 72.78.219.195 | 2010-10-18 12:23:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3542 | 71.163.184.11 | 2010-10-18 12:24:38 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3543 | 96.246.20.63 | 2010-10-18 12:27:40 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3544 | 98.114.244.3 | 2010-10-18 03:29:55 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3545 | 96.251.197.5 | 2010-10-18 05:04:02 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3546 | 98.119.10.186 | 2010-10-18 07:16:42 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3547 | 71.246.231.33 | 2010-10-18 08:00:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3548 | 96.237.159.193 | 2010-10-18 10:12:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3549 | 173.74.29.130 | 2010-10-18 03:44:46 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3550 | 74.96.89.185 | 2010-10-18 05:18:07 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3551 | 173.50.77.46 | 2010-10-18 06:46:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3552 | 74.100.143.166 | 2010-10-18 07:17:18 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3553 | 173.54.237.92 | 2010-10-18 09:34:38 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3554 | 98.119.219.4 | 2010-10-19 12:49:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3555 | 173.50.159.234 | 2010-10-19 03:10:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3556 | 173.79.89.239 | 2010-10-19 03:15:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3557 | 173.70.224.108 | 2010-10-19 03:54:40 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3558 | 173.55.142.82 | 2010-10-19 06:15:03 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3559 | 98.112.21.106 | 2010-10-19 06:40:40 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3560 | 71.97.191.211 | 2010-10-19 10:13:03 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3561 | 96.250.237.56 | 2010-10-19 12:02:57 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3562 | 173.73.47.14 | 2010-10-19 03:21:25 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3563 | 173.79.224.153 | 2010-10-19 06:43:33 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3564 | 71.180.176.75 | 2010-10-19 07:34:47 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3565 | 108.0.129.207 | 2010-10-19 10:34:00 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3566 | 173.58.86.116 | 2010-10-20 12:33:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3567 | 74.101.185.188 | 2010-10-20 02:22:09 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3568 | 173.63.216.128 | 2010-10-20 02:33:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3569 | 71.100.38.79 | 2010-10-20 02:35:51 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |

| | | | | |
|---|---|---|---|---|
| 3570 | 173.69.124.227 | 2010-10-20 03:13:14 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3571 | 74.107.114.118 | 2010-10-20 07:34:52 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3572 | 96.250.170.123 | 2010-10-20 05:00:12 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3573 | 98.112.171.184 | 2010-10-20 07:27:18 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3574 | 70.104.131.212 | 2010-10-20 10:37:17 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3575 | 173.60.46.196 | 2010-10-20 11:16:31 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3576 | 96.244.125.185 | 2010-10-20 11:36:30 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3577 | 108.2.198.40 | 2010-10-21 12:00:28 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3578 | 98.116.6.158 | 2010-10-21 01:12:56 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3579 | 71.175.150.18 | 2010-10-21 02:45:34 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3580 | 96.235.39.215 | 2010-10-21 04:11:34 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3581 | 173.49.215.184 | 2010-10-21 04:16:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3582 | 71.191.232.161 | 2010-10-21 05:32:26 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3583 | 96.251.176.159 | 2010-10-21 07:41:54 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3584 | 74.111.222.125 | 2010-10-21 08:19:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3585 | 173.55.71.204 | 2010-10-21 07:57:55 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3586 | 68.161.247.58 | 2010-10-21 09:16:04 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3587 | 108.6.19.143 | 2010-10-22 12:54:15 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3588 | 71.183.222.215 | 2010-10-22 04:17:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3589 | 173.74.252.195 | 2010-10-22 04:31:15 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3590 | 96.252.141.238 | 2010-10-22 07:02:34 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3591 | 71.179.243.118 | 2010-10-22 07:24:23 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3592 | 71.164.215.243 | 2010-10-22 10:44:50 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3593 | 71.162.241.245 | 2010-10-22 11:35:09 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3594 | 74.105.113.91 | 2010-10-22 11:35:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3595 | 74.102.1.249 | 2010-10-22 11:45:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3596 | 173.68.41.131 | 2010-10-22 02:09:34 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3597 | 71.125.21.96 | 2010-10-22 03:42:00 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3598 | 96.231.23.98 | 2010-10-22 09:42:26 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3599 | 71.102.9.190 | 2010-10-22 10:50:14 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3600 | 72.76.252.4 | 2010-10-23 02:42:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3601 | 173.49.154.32 | 2010-10-23 02:50:30 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3602 | 71.191.156.35 | 2010-10-23 04:26:45 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3603 | 71.167.86.243 | 2010-10-23 06:36:33 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3604 | 98.113.194.46 | 2010-10-23 10:48:35 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3605 | 72.93.111.120 | 2010-10-23 10:25:40 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3606 | 71.179.179.214 | 2010-10-24 01:48:22 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3607 | 71.167.127.41 | 2010-10-24 02:28:23 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3608 | 173.71.113.48 | 2010-10-24 05:26:31 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3609 | 173.64.162.96 | 2010-10-24 06:04:52 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3610 | 173.60.210.121 | 2010-10-24 10:10:31 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3611 | 96.225.158.96 | 2010-10-24 01:36:00 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 3612 | 96.241.212.173 | 2010-10-24 02:05:00 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3613 | 71.170.202.212 | 2010-10-24 04:48:46 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3614 | 71.105.244.169 | 2010-10-24 11:50:13 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3615 | 108.21.121.154 | 2010-10-25 12:47:14 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3616 | 71.113.18.82 | 2010-10-25 03:46:31 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3617 | 173.57.78.163 | 2010-10-25 04:26:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3618 | 71.173.100.241 | 2010-10-25 05:28:00 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3619 | 71.187.3.150 | 2010-10-25 12:14:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3620 | 71.178.42.127 | 2010-10-25 01:09:08 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3621 | 108.20.100.101 | 2010-10-25 04:40:02 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3622 | 74.96.40.141 | 2010-10-25 04:40:09 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3623 | 71.170.12.250 | 2010-10-25 05:23:11 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3624 | 173.79.198.197 | 2010-10-25 08:40:32 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3625 | 173.78.88.71 | 2010-10-25 08:44:06 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3626 | 98.117.178.233 | 2010-10-25 10:00:40 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3627 | 96.241.225.150 | 2010-10-25 11:26:09 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3628 | 71.179.15.97 | 2010-10-26 12:04:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3629 | 72.75.228.190 | 2010-10-26 12:46:21 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3630 | 74.96.92.92 | 2010-10-26 02:10:45 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3631 | 173.50.237.141 | 2010-10-26 05:58:19 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3632 | 108.3.2.162 | 2010-10-26 06:33:41 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3633 | 74.102.99.44 | 2010-10-26 08:00:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3634 | 96.229.209.147 | 2010-10-26 10:01:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3635 | 173.52.115.236 | 2010-10-26 12:04:31 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3636 | 108.7.154.137 | 2010-10-26 01:19:40 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3637 | 108.56.160.219 | 2010-10-26 06:22:15 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3638 | 108.21.192.236 | 2010-10-26 08:02:34 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3639 | 71.127.43.21 | 2010-10-26 09:21:00 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3640 | 98.112.4.30 | 2010-10-26 10:29:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3641 | 72.67.73.193 | 2010-10-26 11:01:50 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3642 | 74.101.226.156 | 2010-10-26 11:54:04 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3643 | 173.69.35.251 | 2010-10-27 12:01:37 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3644 | 71.166.35.76 | 2010-10-27 01:18:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3645 | 173.79.226.165 | 2010-10-27 02:01:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3646 | 96.254.3.180 | 2010-10-27 09:51:02 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3647 | 173.48.254.75 | 2010-10-27 11:50:36 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3648 | 108.7.154.219 | 2010-10-27 04:36:51 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3649 | 108.0.129.55 | 2010-10-27 05:15:19 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3650 | 108.17.136.12 | 2010-10-28 01:39:18 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3651 | 98.116.8.95 | 2010-10-28 03:14:30 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3652 | 173.60.192.182 | 2010-10-28 05:16:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3653 | 71.246.44.231 | 2010-10-28 06:17:18 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 3654 | 173.50.140.80 | 2010-10-28 06:50:01 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3655 | 71.115.130.31 | 2010-10-28 03:51:37 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3656 | 173.63.115.72 | 2010-10-28 05:09:40 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3657 | 74.100.103.133 | 2010-10-28 06:35:56 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3658 | 71.163.178.97 | 2010-10-28 08:57:59 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3659 | 173.72.1.175 | 2010-10-29 12:14:26 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3660 | 74.101.214.102 | 2010-10-29 03:16:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3661 | 74.104.128.134 | 2010-10-29 05:01:52 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3662 | 98.114.239.233 | 2010-10-29 07:24:54 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3663 | 96.255.212.154 | 2010-10-30 12:28:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3664 | 108.12.227.245 | 2010-10-30 02:10:14 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3665 | 173.78.137.207 | 2010-10-30 02:15:43 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3666 | 173.58.242.180 | 2010-10-30 06:02:13 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3667 | 74.102.30.245 | 2010-10-30 06:10:02 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3668 | 71.183.69.133 | 2010-10-30 06:17:24 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3669 | 108.14.231.253 | 2010-10-30 12:37:30 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3670 | 74.98.42.231 | 2010-10-30 02:57:50 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3671 | 108.7.203.207 | 2010-10-30 03:27:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3672 | 96.249.20.9 | 2010-10-30 04:42:39 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3673 | 74.100.21.71 | 2010-10-30 09:19:58 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3674 | 108.2.226.75 | 2010-10-30 09:29:23 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3675 | 173.58.148.208 | 2010-11-01 11:55:32 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3676 | 151.199.229.158 | 2010-11-02 12:47:19 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3677 | 173.51.48.36 | 2010-11-02 04:56:47 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3678 | 96.227.84.164 | 2010-11-02 05:06:54 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3679 | 108.13.14.196 | 2010-11-02 05:10:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3680 | 173.58.108.15 | 2010-11-02 05:44:01 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3681 | 108.0.162.15 | 2010-11-02 06:01:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3682 | 173.73.142.125 | 2010-11-02 06:15:33 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3683 | 96.233.198.134 | 2010-11-02 08:10:08 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3684 | 96.236.72.224 | 2010-11-02 09:28:35 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3685 | 173.65.57.196 | 2010-11-02 12:29:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3686 | 173.65.84.210 | 2010-11-02 04:16:32 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3687 | 173.57.13.215 | 2010-11-02 05:54:42 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3688 | 74.96.125.81 | 2010-11-02 09:24:20 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3689 | 72.91.211.2 | 2010-11-02 09:34:56 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3690 | 71.108.138.99 | 2010-11-03 01:10:01 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3691 | 72.92.228.235 | 2010-11-03 01:28:38 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3692 | 71.240.159.86 | 2010-11-03 04:07:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3693 | 74.109.109.243 | 2010-11-03 11:01:56 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3694 | 74.109.112.144 | 2010-11-03 02:53:52 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3695 | 71.160.205.210 | 2010-11-03 04:28:45 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |

| 3696 | 108.39.49.74 | 2010-11-03 07:08:23 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
|---|---|---|---|---|---|
| 3697 | 72.93.161.164 | 2010-11-03 08:19:22 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3698 | 108.35.41.120 | 2010-11-04 01:01:26 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3699 | 108.21.100.234 | 2010-11-04 03:29:15 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3700 | 98.112.227.13 | 2010-11-04 03:30:09 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3701 | 173.57.142.240 | 2010-11-04 04:29:12 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3702 | 72.89.137.34 | 2010-11-04 05:10:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3703 | 108.14.76.118 | 2010-11-04 09:54:18 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3704 | 96.254.39.200 | 2010-11-04 04:53:13 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3705 | 173.50.173.72 | 2010-11-04 07:01:42 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3706 | 173.77.201.92 | 2010-11-04 07:55:59 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3707 | 71.123.170.65 | 2010-11-04 08:51:59 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3708 | 96.252.125.200 | 2010-11-05 01:12:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3709 | 173.65.17.189 | 2010-11-05 01:46:02 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3710 | 108.13.138.87 | 2010-11-05 04:14:31 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3711 | 71.186.162.193 | 2010-11-05 03:16:18 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3712 | 173.66.108.95 | 2010-11-05 03:47:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3713 | 173.78.122.177 | 2010-11-05 04:05:42 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3714 | 108.26.104.3 | 2010-11-05 07:17:50 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3715 | 72.78.111.134 | 2010-11-05 08:53:35 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3716 | 108.56.154.85 | 2010-11-05 09:38:12 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3717 | 98.108.213.127 | 2010-11-05 11:50:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3718 | 173.55.42.44 | 2010-11-06 01:10:20 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3719 | 108.3.71.129 | 2010-11-06 01:12:30 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3720 | 96.250.9.186 | 2010-11-06 07:32:40 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3721 | 71.165.238.137 | 2010-11-06 10:14:43 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3722 | 96.255.210.53 | 2010-11-06 01:22:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3723 | 173.59.47.11 | 2010-11-06 02:37:38 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3724 | 173.74.69.37 | 2010-11-06 04:23:01 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3725 | 108.26.81.45 | 2010-11-06 05:24:20 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3726 | 96.241.179.238 | 2010-11-06 10:37:55 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3727 | 173.76.244.162 | 2010-11-06 10:48:02 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3728 | 173.68.75.48 | 2010-11-07 12:51:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3729 | 96.231.190.126 | 2010-11-07 12:55:42 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3730 | 71.188.247.192 | 2010-11-07 02:35:19 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3731 | 108.21.1.50 | 2010-11-07 02:50:26 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3732 | 173.64.135.83 | 2010-11-07 03:52:42 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3733 | 108.0.249.212 | 2010-11-07 04:06:22 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3734 | 108.15.41.216 | 2010-11-07 04:31:48 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3735 | 72.70.186.18 | 2010-11-07 04:51:23 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3736 | 173.50.78.13 | 2010-11-07 08:56:26 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3737 | 71.180.94.228 | 2010-11-07 11:49:48 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |

| | | | | |
|---|---|---|---|---|
| 3738 | 173.79.105.96 | 2010-11-07 05:40:55 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3739 | 141.158.238.103 | 2010-11-07 07:35:30 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3740 | 71.190.235.158 | 2010-11-07 08:35:38 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3741 | 173.55.201.173 | 2010-11-07 11:11:56 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3742 | 74.108.16.156 | 2010-11-07 11:45:45 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3743 | 71.190.236.181 | 2010-11-08 12:31:22 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3744 | 173.61.1.46 | 2010-11-08 03:51:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3745 | 71.191.39.210 | 2010-11-08 04:55:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3746 | 71.188.243.21 | 2010-11-08 05:06:18 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3747 | 71.127.135.151 | 2010-11-08 06:11:38 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3748 | 71.160.190.13 | 2010-11-08 07:31:35 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3749 | 108.2.20.232 | 2010-11-08 09:51:31 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3750 | 70.108.15.83 | 2010-11-08 11:15:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3751 | 74.100.101.189 | 2010-11-08 03:39:22 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3752 | 173.56.75.187 | 2010-11-08 04:05:26 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3753 | 173.73.90.6 | 2010-11-08 09:06:47 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3754 | 173.67.226.200 | 2010-11-08 09:44:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3755 | 173.65.92.160 | 2010-11-09 01:52:00 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3756 | 173.51.185.205 | 2010-11-09 04:22:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3757 | 70.23.89.206 | 2010-11-09 05:51:40 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3758 | 173.55.178.68 | 2010-11-09 06:26:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3759 | 71.177.55.165 | 2010-11-09 06:41:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3760 | 71.165.156.12 | 2010-11-09 08:18:32 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3761 | 96.246.69.150 | 2010-11-09 08:46:14 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3762 | 71.162.160.139 | 2010-11-09 01:32:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3763 | 173.68.243.47 | 2010-11-09 06:12:12 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3764 | 96.231.246.223 | 2010-11-09 06:43:18 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3765 | 151.199.225.176 | 2010-11-09 09:45:25 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3766 | 72.64.37.103 | 2010-11-09 10:42:04 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3767 | 71.250.213.226 | 2010-11-10 03:40:52 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3768 | 173.79.208.48 | 2010-11-10 06:22:33 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3769 | 96.247.44.2 | 2010-11-10 06:45:41 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3770 | 71.110.203.60 | 2010-11-10 07:28:24 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3771 | 71.164.27.21 | 2010-11-10 07:38:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3772 | 71.249.214.158 | 2010-11-10 03:43:56 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3773 | 72.94.61.80 | 2010-11-10 04:23:42 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3774 | 71.117.206.188 | 2010-11-10 05:14:17 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3775 | 70.16.6.20 | 2010-11-10 05:55:43 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3776 | 173.75.112.206 | 2010-11-10 08:29:19 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3777 | 96.255.23.95 | 2010-11-10 10:50:38 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3778 | 141.158.237.35 | 2010-11-11 02:23:43 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3779 | 71.166.37.205 | 2010-11-11 02:38:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 3780 | 173.53.206.107 | 2010-11-11 03:45:30 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3781 | 173.57.104.73 | 2010-11-11 05:21:51 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3782 | 71.113.194.67 | 2010-11-11 08:31:02 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3783 | 108.13.126.218 | 2010-11-11 09:28:10 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3784 | 173.63.179.8 | 2010-11-11 11:35:56 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3785 | 173.58.63.19 | 2010-11-12 02:51:21 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3786 | 96.240.34.54 | 2010-11-12 03:38:45 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3787 | 71.184.95.165 | 2010-11-12 04:18:31 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3788 | 173.55.81.119 | 2010-11-12 03:28:03 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3789 | 98.118.39.123 | 2010-11-12 08:48:05 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3790 | 98.111.208.130 | 2010-11-12 09:01:17 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3791 | 71.108.12.209 | 2010-11-13 02:49:51 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3792 | 74.107.135.74 | 2010-11-13 03:34:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3793 | 173.53.26.23 | 2010-11-13 03:56:05 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3794 | 98.117.13.223 | 2010-11-13 05:19:49 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3795 | 96.250.176.159 | 2010-11-13 05:29:36 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3796 | 74.97.14.173 | 2010-11-13 11:51:41 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3797 | 74.100.66.102 | 2010-11-13 11:59:14 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3798 | 72.70.45.128 | 2010-11-14 12:08:11 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3799 | 71.179.17.239 | 2010-11-14 12:21:39 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3800 | 108.2.126.48 | 2010-11-14 12:22:55 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3801 | 74.100.103.132 | 2010-11-14 12:49:56 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3802 | 98.112.119.246 | 2010-11-14 01:25:30 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3803 | 71.127.25.253 | 2010-11-14 03:26:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3804 | 71.251.194.228 | 2010-11-14 04:00:07 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3805 | 98.108.88.167 | 2010-11-14 05:01:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3806 | 98.118.91.124 | 2010-11-14 05:42:31 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3807 | 70.104.14.107 | 2010-11-14 08:29:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3808 | 71.177.44.184 | 2010-11-14 10:42:13 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3809 | 173.70.219.167 | 2010-11-14 02:52:02 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3810 | 71.178.10.85 | 2010-11-14 05:21:04 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3811 | 71.180.89.53 | 2010-11-14 05:45:05 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3812 | 72.66.78.28 | 2010-11-14 06:56:00 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3813 | 173.66.204.203 | 2010-11-14 08:00:59 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3814 | 108.7.233.34 | 2010-11-14 09:51:40 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3815 | 74.105.93.147 | 2010-11-15 03:13:33 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3816 | 71.122.98.229 | 2010-11-15 03:21:09 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3817 | 173.70.129.188 | 2010-11-15 03:54:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3818 | 108.27.109.40 | 2010-11-15 04:00:11 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3819 | 108.13.130.164 | 2010-11-15 04:40:40 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3820 | 173.59.61.139 | 2010-11-15 05:07:47 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3821 | 108.32.186.186 | 2010-11-15 05:40:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 3822 | 173.70.62.166 | 2010-11-15 07:59:17 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3823 | 96.232.126.210 | 2010-11-15 09:17:07 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3824 | 138.89.96.64 | 2010-11-15 11:59:02 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3825 | 173.64.153.170 | 2010-11-16 04:19:07 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3826 | 173.55.115.157 | 2010-11-16 06:24:48 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3827 | 173.55.238.133 | 2010-11-16 04:40:27 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3828 | 108.32.189.63 | 2010-11-16 06:03:56 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3829 | 72.64.44.33 | 2010-11-16 07:14:47 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3830 | 96.250.252.214 | 2010-11-16 09:43:33 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3831 | 98.119.126.71 | 2010-11-17 04:02:50 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3832 | 173.74.41.118 | 2010-11-17 04:04:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3833 | 173.65.93.245 | 2010-11-17 04:44:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3834 | 71.178.189.112 | 2010-11-17 05:00:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3835 | 74.111.164.235 | 2010-11-17 05:23:39 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3836 | 98.119.184.236 | 2010-11-17 07:40:08 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3837 | 108.7.49.72 | 2010-11-17 09:53:51 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3838 | 141.150.80.250 | 2010-11-17 10:52:13 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3839 | 74.105.155.223 | 2010-11-17 03:19:08 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3840 | 96.253.70.147 | 2010-11-17 05:28:20 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3841 | 71.125.143.157 | 2010-11-17 08:15:24 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3842 | 71.183.208.116 | 2010-11-17 09:01:23 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3843 | 108.12.81.175 | 2010-11-17 11:18:51 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3844 | 74.110.181.220 | 2010-11-18 12:39:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3845 | 173.70.36.134 | 2010-11-18 12:51:25 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3846 | 108.0.27.241 | 2010-11-18 01:14:22 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3847 | 72.95.217.66 | 2010-11-18 01:57:47 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3848 | 173.60.165.196 | 2010-11-18 03:41:12 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3849 | 173.58.180.69 | 2010-11-18 07:11:47 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3850 | 70.108.3.109 | 2010-11-18 07:48:37 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3851 | 108.17.175.213 | 2010-11-18 08:13:45 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3852 | 71.170.202.46 | 2010-11-18 10:36:25 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3853 | 70.108.8.53 | 2010-11-18 12:37:06 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3854 | 173.74.107.36 | 2010-11-18 08:54:24 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3855 | 98.111.159.90 | 2010-11-19 01:02:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3856 | 71.252.191.26 | 2010-11-19 03:04:18 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3857 | 72.89.206.219 | 2010-11-19 04:29:01 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3858 | 108.7.78.193 | 2010-11-19 04:44:32 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3859 | 173.63.12.15 | 2010-11-19 09:11:48 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3860 | 72.89.202.79 | 2010-11-19 12:15:16 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3861 | 173.65.178.93 | 2010-11-19 03:45:26 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3862 | 74.108.135.57 | 2010-11-19 05:31:04 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3863 | 98.114.37.139 | 2010-11-19 08:11:47 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |

| | | | | | |
|---|---|---|---|---|---|
| 3864 | 173.70.216.74 | 2010-11-19 08:16:11 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3865 | 173.50.78.69 | 2010-11-19 09:57:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3866 | 74.100.98.208 | 2010-11-19 09:58:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3867 | 72.87.244.73 | 2010-11-20 01:16:50 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3868 | 96.235.190.96 | 2010-11-20 01:46:17 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3869 | 72.77.169.228 | 2010-11-20 01:53:31 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3870 | 173.61.130.6 | 2010-11-20 05:39:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3871 | 173.66.22.182 | 2010-11-20 11:06:21 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3872 | 173.55.108.239 | 2010-11-20 11:30:03 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3873 | 108.21.3.216 | 2010-11-20 12:47:35 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3874 | 71.178.195.38 | 2010-11-20 01:08:50 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3875 | 96.255.143.114 | 2010-11-20 02:05:01 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3876 | 108.42.1.46 | 2010-11-20 07:51:03 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3877 | 71.251.136.125 | 2010-11-20 08:55:01 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3878 | 71.179.2.145 | 2010-11-20 09:20:34 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3879 | 108.21.61.69 | 2010-11-20 09:29:31 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3880 | 173.53.121.133 | 2010-11-20 10:51:30 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3881 | 71.253.76.127 | 2010-11-20 11:50:31 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3882 | 108.2.116.153 | 2010-11-21 03:02:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3883 | 108.10.58.108 | 2010-11-21 03:46:38 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3884 | 98.116.61.20 | 2010-11-21 03:50:43 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3885 | 108.28.4.144 | 2010-11-21 04:36:08 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3886 | 71.105.187.28 | 2010-11-21 04:39:25 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3887 | 72.87.11.80 | 2010-11-21 06:06:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3888 | 70.104.148.18 | 2010-11-21 08:45:41 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3889 | 71.114.196.43 | 2010-11-21 12:52:02 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3890 | 96.253.144.134 | 2010-11-21 02:06:06 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3891 | 71.185.224.87 | 2010-11-21 05:11:12 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3892 | 98.119.221.152 | 2010-11-21 05:28:46 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3893 | 71.248.251.253 | 2010-11-21 08:19:17 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3894 | 70.17.141.201 | 2010-11-21 09:22:04 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3895 | 108.32.182.146 | 2010-11-21 10:58:36 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3896 | 96.255.39.253 | 2010-11-22 04:08:08 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3897 | 108.18.151.72 | 2010-11-22 05:34:38 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3898 | 71.111.146.171 | 2010-11-22 07:50:20 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3899 | 173.72.87.174 | 2010-11-22 01:08:23 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3900 | 108.3.155.39 | 2010-11-22 02:57:23 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3901 | 173.51.150.80 | 2010-11-22 05:01:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3902 | 71.108.171.227 | 2010-11-22 08:41:40 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3903 | 71.174.250.102 | 2010-11-22 09:37:00 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3904 | 71.98.60.66 | 2010-11-23 12:01:00 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3905 | 173.66.95.57 | 2010-11-23 12:35:24 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |

| | | | | | |
|---|---|---|---|---|---|
| 3906 | 98.113.139.83 | 2010-11-23 02:12:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3907 | 70.107.8.161 | 2010-11-23 02:26:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3908 | 173.73.110.12 | 2010-11-23 02:52:42 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3909 | 173.60.218.133 | 2010-11-23 03:24:14 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3910 | 72.79.212.181 | 2010-11-23 06:04:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3911 | 74.105.148.65 | 2010-11-23 10:03:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3912 | 173.58.139.80 | 2010-11-23 12:46:50 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3913 | 72.74.96.26 | 2010-11-23 10:32:44 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3914 | 138.89.109.61 | 2010-11-24 12:00:42 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3915 | 98.117.136.69 | 2010-11-24 12:47:07 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3916 | 74.105.141.168 | 2010-11-24 04:20:34 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3917 | 173.58.105.220 | 2010-11-24 06:27:08 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3918 | 71.171.68.149 | 2010-11-24 06:37:48 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3919 | 96.239.199.183 | 2010-11-24 07:59:31 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3920 | 108.17.167.195 | 2010-11-24 10:26:08 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3921 | 108.12.86.243 | 2010-11-24 07:44:11 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3922 | 72.87.92.22 | 2010-11-25 12:13:14 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3923 | 74.100.20.184 | 2010-11-25 03:59:19 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3924 | 71.246.50.146 | 2010-11-25 05:18:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3925 | 173.57.140.15 | 2010-11-25 05:51:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3926 | 71.170.78.49 | 2010-11-25 06:08:04 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3927 | 173.66.15.225 | 2010-11-25 06:27:17 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3928 | 71.163.200.100 | 2010-11-25 07:40:30 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3929 | 96.246.244.204 | 2010-11-25 08:44:07 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3930 | 108.14.185.106 | 2010-11-26 02:48:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3931 | 98.110.124.130 | 2010-11-26 07:28:15 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3932 | 96.244.37.139 | 2010-11-26 01:22:07 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3933 | 96.233.155.5 | 2010-11-26 01:48:43 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3934 | 173.49.59.53 | 2010-11-26 03:56:18 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3935 | 96.241.154.27 | 2010-11-26 05:39:48 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3936 | 72.91.230.159 | 2010-11-26 06:06:14 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3937 | 96.237.16.200 | 2010-11-27 12:04:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3938 | 71.96.61.187 | 2010-11-27 12:27:03 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3939 | 72.66.124.150 | 2010-11-27 12:51:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3940 | 74.107.155.65 | 2010-11-27 03:31:26 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3941 | 108.35.33.150 | 2010-11-27 05:34:09 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3942 | 96.242.150.15 | 2010-11-27 08:14:33 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3943 | 71.187.112.129 | 2010-11-27 08:31:55 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3944 | 74.102.2.221 | 2010-11-27 09:24:55 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3945 | 108.35.39.159 | 2010-11-27 04:29:19 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3946 | 72.66.76.227 | 2010-11-27 05:51:16 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3947 | 71.116.94.36 | 2010-11-27 07:12:29 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |

| 3948 | 173.70.220.15 | 2010-11-27 08:00:59 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3949 | 173.74.118.246 | 2010-11-27 08:26:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3950 | 108.2.228.180 | 2010-11-27 09:04:31 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3951 | 98.111.163.161 | 2010-11-28 01:07:12 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3952 | 98.112.170.102 | 2010-11-28 03:05:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3953 | 74.103.170.228 | 2010-11-28 04:25:02 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3954 | 74.107.128.70 | 2010-11-28 06:15:37 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3955 | 173.58.167.203 | 2010-11-28 06:24:27 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3956 | 108.13.95.102 | 2010-11-28 10:27:21 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3957 | 108.21.101.36 | 2010-11-28 12:43:29 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3958 | 98.112.16.18 | 2010-11-28 04:03:35 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3959 | 173.63.234.219 | 2010-11-28 05:18:52 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3960 | 108.18.103.82 | 2010-11-28 07:31:04 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3961 | 173.63.116.20 | 2010-11-28 07:56:15 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3962 | 108.18.177.158 | 2010-11-28 08:38:17 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3963 | 74.100.125.18 | 2010-11-29 12:14:22 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3964 | 96.252.112.249 | 2010-11-29 01:44:41 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3965 | 98.110.166.41 | 2010-11-29 02:11:06 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3966 | 74.106.238.218 | 2010-11-29 02:13:11 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3967 | 71.167.132.86 | 2010-11-29 06:14:52 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3968 | 72.93.112.20 | 2010-11-29 06:19:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3969 | 173.64.65.46 | 2010-11-29 06:57:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3970 | 74.111.142.51 | 2010-11-29 11:27:05 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3971 | 173.56.57.57 | 2010-11-29 01:51:58 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3972 | 72.73.176.171 | 2010-11-29 04:51:52 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3973 | 71.251.136.163 | 2010-11-29 08:19:11 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3974 | 74.111.188.154 | 2010-11-29 11:11:17 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3975 | 96.224.239.60 | 2010-11-30 04:57:04 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3976 | 72.95.241.185 | 2010-11-30 06:50:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3977 | 71.174.168.212 | 2010-11-30 11:00:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3978 | 96.254.169.250 | 2010-11-30 12:35:14 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3979 | 108.11.186.94 | 2010-11-30 01:52:25 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3980 | 98.119.77.5 | 2010-11-30 08:22:52 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3981 | 71.190.100.140 | 2010-11-30 09:21:55 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3982 | 74.96.231.43 | 2010-12-01 12:11:00 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3983 | 108.32.190.35 | 2010-12-01 12:41:48 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3984 | 98.119.71.68 | 2010-12-01 03:25:32 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3985 | 71.178.10.92 | 2010-12-01 03:57:11 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3986 | 72.68.203.140 | 2010-12-01 04:15:41 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3987 | 173.63.45.62 | 2010-12-01 04:15:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3988 | 96.231.7.16 | 2010-12-01 05:19:02 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 3989 | 108.3.37.117 | 2010-12-01 06:55:14 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |

| | | | | |
|---|---|---|---|---|
| 3990 | 72.93.243.170 | 2010-12-01 07:25:32 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3991 | 71.240.160.252 | 2010-12-01 08:14:21 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3992 | 71.251.142.115 | 2010-12-01 08:38:28 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3993 | 71.191.149.78 | 2010-12-01 01:03:47 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3994 | 74.103.238.44 | 2010-12-01 03:24:50 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3995 | 96.231.251.138 | 2010-12-01 11:10:01 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3996 | 96.254.114.128 | 2010-12-02 06:13:42 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3997 | 173.65.85.158 | 2010-12-02 04:23:20 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3998 | 71.251.141.177 | 2010-12-02 11:28:58 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 3999 | 71.110.141.248 | 2010-12-02 11:31:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4000 | 71.187.63.198 | 2010-12-03 01:20:32 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4001 | 173.60.124.79 | 2010-12-03 08:55:11 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4002 | 98.114.66.247 | 2010-12-03 02:55:45 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4003 | 98.112.198.245 | 2010-12-03 07:35:34 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4004 | 71.174.32.45 | 2010-12-03 11:04:25 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4005 | 173.60.190.215 | 2010-12-04 12:11:40 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4006 | 173.62.155.80 | 2010-12-04 12:12:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4007 | 108.27.64.115 | 2010-12-04 01:17:45 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4008 | 173.52.106.46 | 2010-12-04 03:14:58 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4009 | 68.160.56.4 | 2010-12-04 06:25:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4010 | 96.229.138.135 | 2010-12-04 07:14:52 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4011 | 96.235.96.149 | 2010-12-04 10:13:01 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4012 | 71.185.80.159 | 2010-12-04 11:36:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4013 | 173.66.21.108 | 2010-12-04 05:08:44 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4014 | 96.251.49.172 | 2010-12-04 07:01:58 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4015 | 173.54.9.132 | 2010-12-04 08:34:53 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4016 | 72.73.181.246 | 2010-12-04 08:52:32 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4017 | 71.171.74.68 | 2010-12-04 11:26:04 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4018 | 74.100.232.135 | 2010-12-04 11:39:05 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4019 | 173.51.117.17 | 2010-12-05 06:01:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4020 | 96.245.106.231 | 2010-12-05 06:37:47 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4021 | 98.119.102.106 | 2010-12-05 08:37:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4022 | 74.100.40.48 | 2010-12-05 04:17:54 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4023 | 72.68.194.104 | 2010-12-05 07:19:56 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4024 | 98.112.234.168 | 2010-12-05 07:30:28 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4025 | 138.88.223.48 | 2010-12-05 11:45:52 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4026 | 71.98.8.184 | 2010-12-06 12:01:51 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4027 | 108.41.20.82 | 2010-12-06 01:40:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4028 | 108.1.88.96 | 2010-12-06 01:45:26 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4029 | 74.100.231.118 | 2010-12-06 04:25:11 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4030 | 71.126.158.51 | 2010-12-06 06:56:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4031 | 96.252.184.183 | 2010-12-06 07:06:37 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |

| 4032 | 71.191.186.27 | 2010-12-06 03:28:10 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4033 | 71.177.232.105 | 2010-12-06 11:00:56 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4034 | 173.66.226.106 | 2010-12-06 11:02:22 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4035 | 96.248.125.57 | 2010-12-07 12:35:41 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4036 | 96.228.138.226 | 2010-12-07 03:08:35 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4037 | 173.77.247.49 | 2010-12-07 06:01:12 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4038 | 71.252.183.41 | 2010-12-07 11:06:25 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4039 | 71.188.184.22 | 2010-12-07 05:47:15 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4040 | 173.63.177.219 | 2010-12-07 10:10:59 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4041 | 71.125.45.240 | 2010-12-07 11:38:47 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4042 | 72.91.109.98 | 2010-12-08 01:34:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4043 | 96.235.110.79 | 2010-12-08 02:20:03 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4044 | 98.108.7.113 | 2010-12-08 04:04:51 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4045 | 108.2.10.253 | 2010-12-08 04:08:35 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4046 | 96.251.66.106 | 2010-12-08 09:10:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4047 | 71.174.181.55 | 2010-12-08 07:47:10 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4048 | 72.86.35.39 | 2010-12-08 08:59:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4049 | 96.255.143.156 | 2010-12-09 02:35:56 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4050 | 98.117.49.62 | 2010-12-09 02:41:15 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4051 | 98.115.192.10 | 2010-12-09 05:59:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4052 | 72.75.124.73 | 2010-12-09 10:50:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4053 | 71.252.136.222 | 2010-12-09 05:05:17 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4054 | 71.176.222.200 | 2010-12-09 08:16:34 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4055 | 173.49.127.111 | 2010-12-09 11:59:39 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4056 | 108.2.229.148 | 2010-12-10 12:15:47 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4057 | 71.176.192.146 | 2010-12-10 01:43:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4058 | 74.103.55.232 | 2010-12-10 08:56:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4059 | 108.36.3.90 | 2010-12-10 02:35:54 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4060 | 71.249.161.160 | 2010-12-10 04:05:40 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4061 | 74.109.24.236 | 2010-12-10 11:37:29 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4062 | 71.254.233.22 | 2010-12-11 01:07:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4063 | 98.115.36.217 | 2010-12-11 02:16:09 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4064 | 108.3.237.84 | 2010-12-11 04:25:05 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4065 | 98.112.152.102 | 2010-12-11 08:18:37 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4066 | 71.178.10.194 | 2010-12-11 12:42:01 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4067 | 98.116.120.238 | 2010-12-11 02:40:48 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4068 | 96.254.108.100 | 2010-12-12 06:07:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4069 | 71.109.77.153 | 2010-12-12 10:12:45 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4070 | 108.35.37.68 | 2010-12-12 06:18:37 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4071 | 96.248.210.221 | 2010-12-12 09:31:30 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4072 | 173.51.207.51 | 2010-12-13 12:39:04 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4073 | 71.243.150.172 | 2010-12-13 02:04:50 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |

| | | | | | |
|---|---|---|---|---|---|
| 4074 | 74.109.120.23 | 2010-12-13 04:20:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4075 | 71.189.251.101 | 2010-12-13 05:45:00 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4076 | 68.238.229.144 | 2010-12-13 08:25:25 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4077 | 173.70.63.223 | 2010-12-13 02:23:27 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4078 | 71.255.46.112 | 2010-12-13 04:56:05 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4079 | 71.254.133.85 | 2010-12-13 09:29:20 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4080 | 96.239.72.48 | 2010-12-14 12:19:57 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4081 | 173.56.28.33 | 2010-12-14 01:52:47 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4082 | 74.103.114.186 | 2010-12-15 02:10:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4083 | 173.48.209.25 | 2010-12-15 06:03:32 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4084 | 71.173.199.54 | 2010-12-15 10:59:41 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4085 | 74.96.69.117 | 2010-12-16 05:23:13 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4086 | 71.109.71.151 | 2010-12-16 09:38:44 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4087 | 74.96.69.32 | 2010-12-16 11:29:03 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4088 | 71.252.178.3 | 2010-12-16 04:55:31 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4089 | 71.105.180.208 | 2010-12-17 12:20:41 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4090 | 173.60.158.116 | 2010-12-17 10:42:38 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4091 | 72.88.208.200 | 2010-12-18 04:06:31 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4092 | 173.69.113.128 | 2010-12-18 08:36:26 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4093 | 71.109.81.187 | 2010-12-18 08:55:20 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4094 | 72.78.1.252 | 2010-12-19 03:00:07 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4095 | 96.231.159.243 | 2010-12-19 03:53:12 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4096 | 74.106.226.95 | 2010-12-19 04:32:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4097 | 71.246.212.46 | 2010-12-19 09:12:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4098 | 74.107.129.123 | 2010-12-19 01:50:31 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4099 | 71.163.168.124 | 2010-12-19 08:41:03 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4100 | 108.5.44.148 | 2010-12-19 11:34:42 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4101 | 64.53.174.210 | 2010-09-26 01:38:12 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4102 | 96.27.105.101 | 2010-09-29 03:24:30 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4103 | 24.192.64.232 | 2010-09-29 06:27:47 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4104 | 75.118.123.14 | 2010-10-01 04:08:37 PM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4105 | 69.47.140.164 | 2010-10-05 08:11:32 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4106 | 24.192.143.41 | 2010-10-07 11:22:29 PM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4107 | 69.14.3.54 | 2010-10-08 05:55:20 PM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4108 | 75.118.16.34 | 2010-10-10 08:19:30 PM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4109 | 69.14.234.79 | 2010-10-21 07:26:54 PM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4110 | 75.118.59.199 | 2010-10-23 11:55:04 PM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4111 | 96.27.105.0 | 2010-10-26 03:14:11 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4112 | 64.53.241.80 | 2010-10-28 11:59:02 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4113 | 67.149.217.158 | 2010-11-11 01:45:40 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4114 | 75.118.191.196 | 2010-11-13 10:27:36 PM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4115 | 64.233.253.238 | 2010-11-26 12:33:07 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |

| | | | | | |
|---|---|---|---|---|---|
| 4116 | 69.14.244.99 | 2010-11-30 02:33:11 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4117 | 75.118.119.68 | 2010-11-30 01:24:50 PM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4118 | 74.199.17.15 | 2010-12-02 09:58:27 PM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4119 | 67.149.44.30 | 2010-12-13 03:38:07 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4120 | 174.130.47.123 | 2010-09-27 02:47:24 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4121 | 71.31.213.231 | 2010-10-03 07:28:43 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4122 | 98.18.200.67 | 2010-10-04 11:04:14 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4123 | 173.187.78.70 | 2010-10-08 11:16:45 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4124 | 71.30.210.127 | 2010-10-09 04:43:40 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4125 | 173.184.222.135 | 2010-10-12 07:44:27 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4126 | 71.31.115.248 | 2010-10-12 09:04:44 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4127 | 98.19.205.178 | 2010-10-12 09:46:47 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4128 | 173.190.43.23 | 2010-10-16 01:13:38 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4129 | 173.189.164.254 | 2010-10-16 10:41:07 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4130 | 75.117.45.60 | 2010-10-19 08:55:56 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4131 | 98.18.61.216 | 2010-10-19 07:11:44 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4132 | 75.90.179.130 | 2010-10-19 09:33:19 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4133 | 174.130.129.208 | 2010-10-20 07:40:46 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4134 | 98.18.23.179 | 2010-10-20 12:44:42 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4135 | 174.130.65.93 | 2010-10-21 11:26:39 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4136 | 173.189.138.173 | 2010-10-23 10:54:15 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4137 | 98.16.90.219 | 2010-10-25 06:50:32 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4138 | 162.40.200.85 | 2010-10-25 01:57:42 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4139 | 71.31.117.236 | 2010-10-27 10:56:46 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4140 | 72.25.45.198 | 2010-10-27 11:43:20 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4141 | 75.89.68.188 | 2010-10-28 02:07:05 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4142 | 162.39.187.79 | 2010-10-28 09:31:45 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4143 | 75.89.29.142 | 2010-10-29 04:28:25 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4144 | 173.185.18.101 | 2010-10-29 08:26:23 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4145 | 98.22.25.245 | 2010-10-30 12:53:55 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4146 | 174.131.19.107 | 2010-11-03 11:58:58 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4147 | 98.21.247.148 | 2010-11-08 07:53:17 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4148 | 75.89.101.212 | 2010-11-09 08:02:58 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4149 | 72.172.33.201 | 2010-11-10 03:01:18 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4150 | 75.90.107.43 | 2010-11-11 06:24:44 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4151 | 173.189.143.185 | 2010-11-15 03:24:02 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4152 | 98.18.46.61 | 2010-11-21 06:31:54 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4153 | 98.18.53.16 | 2010-11-21 10:13:57 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4154 | 98.18.38.170 | 2010-11-22 07:18:44 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4155 | 98.16.91.99 | 2010-11-24 11:05:46 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4156 | 173.188.33.100 | 2010-11-27 03:06:38 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4157 | 98.18.32.246 | 2010-11-27 08:11:05 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |

| | | | | |
|---|---|---|---|---|
| 4158 | 98.22.111.190 | 2010-11-30 02:32:20 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4159 | 174.131.78.59 | 2010-11-30 10:42:21 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4160 | 75.88.155.51 | 2010-12-02 08:30:53 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4161 | 71.29.229.50 | 2010-12-05 08:09:53 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4162 | 98.18.1.233 | 2010-12-07 03:06:03 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4163 | 98.18.51.89 | 2010-12-08 10:57:10 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4164 | 173.190.36.87 | 2010-12-08 07:02:29 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4165 | 166.82.159.122 | 2010-12-11 09:41:28 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4166 | 98.18.31.58 | 2010-12-13 05:09:02 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4167 | 174.131.134.202 | 2010-12-15 03:53:55 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4168 | 174.131.134.218 | 2010-12-16 12:44:19 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4169 | 98.18.23.178 | 2010-12-16 07:27:38 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4170 | 174.131.134.129 | 2010-12-17 04:47:33 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4171 | 98.18.12.79 | 2010-12-19 02:38:59 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications |
| 4172 | 24.196.130.44 | 2011-06-02 04:54:29 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 4173 | 68.189.37.31 | 2011-07-18 11:39:57 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 4174 | 24.158.35.93 | 2011-07-21 08:43:55 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 4175 | 66.214.112.78 | 2011-09-13 05:43:15 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 4176 | 96.41.49.96 | 2011-10-04 06:50:39 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 4177 | 71.94.13.97 | 2011-10-11 04:11:44 AM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 4178 | 97.86.4.183 | 2011-10-23 12:47:42 PM | 7245786550A35045130907470C41F47A857C1667 | Charter Communications |
| 4179 | 50.15.197.33 | 2011-06-01 07:58:37 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4180 | 75.93.126.154 | 2011-06-04 10:56:31 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4181 | 50.15.59.176 | 2011-06-20 05:35:41 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4182 | 75.92.68.241 | 2011-07-08 05:19:42 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4183 | 184.78.208.52 | 2011-07-14 06:21:18 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4184 | 75.95.39.29 | 2011-08-12 11:47:26 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4185 | 75.92.53.8 | 2011-08-26 01:35:11 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4186 | 75.94.229.81 | 2011-09-12 03:07:53 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4187 | 71.20.74.9 | 2011-09-17 05:45:11 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4188 | 184.77.154.142 | 2011-09-19 05:45:30 PM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4189 | 71.21.84.151 | 2011-09-21 10:32:08 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4190 | 184.76.94.149 | 2011-10-14 05:35:47 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4191 | 71.20.78.250 | 2011-10-17 06:33:19 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4192 | 184.78.103.9 | 2011-10-24 01:55:03 AM | 7245786550A35045130907470C41F47A857C1667 | Clearwire Corporation |
| 4193 | 69.143.176.88 | 2011-05-29 10:08:52 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 4194 | 76.102.238.165 | 2011-05-29 11:13:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 4195 | 68.50.101.248 | 2011-05-29 11:02:10 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 4196 | 68.34.62.201 | 2011-05-30 03:49:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 4197 | 98.250.85.20 | 2011-05-30 08:10:27 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 4198 | 76.105.178.137 | 2011-05-30 09:37:37 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |
| 4199 | 76.17.252.154 | 2011-05-30 02:12:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable |

| 4200 | 69.181.17.60 | 2011-06-01 11:08:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4201 | 69.253.18.162 | 2011-06-01 05:21:27 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4202 | 68.82.126.162 | 2011-06-02 01:06:32 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4203 | 69.249.77.172 | 2011-06-02 10:13:41 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4204 | 69.180.112.206 | 2011-06-03 10:55:12 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4205 | 66.176.149.240 | 2011-06-03 12:55:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4206 | 98.210.108.77 | 2011-06-06 07:01:09 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4207 | 76.112.128.251 | 2011-06-08 03:50:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4208 | 76.18.241.169 | 2011-06-09 02:50:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4209 | 68.48.167.169 | 2011-06-09 02:53:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4210 | 75.73.27.197 | 2011-06-10 12:24:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4211 | 98.195.98.228 | 2011-06-10 03:44:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4212 | 67.176.91.181 | 2011-06-11 09:23:58 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4213 | 98.255.4.11 | 2011-06-14 12:57:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4214 | 76.102.102.161 | 2011-06-14 10:42:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4215 | 67.187.252.25 | 2011-06-15 10:47:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4216 | 75.68.210.135 | 2011-06-15 06:26:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4217 | 67.182.162.184 | 2011-06-15 10:44:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4218 | 24.13.159.118 | 2011-06-16 06:39:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4219 | 98.211.96.32 | 2011-06-17 07:00:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4220 | 98.242.31.119 | 2011-06-18 07:30:56 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4221 | 67.181.202.133 | 2011-06-19 03:39:43 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4222 | 75.74.177.47 | 2011-06-19 08:19:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4223 | 69.180.131.207 | 2011-06-19 11:20:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4224 | 24.21.72.24 | 2011-06-19 03:36:08 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4225 | 71.207.56.164 | 2011-06-20 07:53:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4226 | 76.104.101.93 | 2011-06-21 02:16:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4227 | 98.214.255.36 | 2011-06-21 11:22:05 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4228 | 76.25.16.219 | 2011-06-22 12:39:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4229 | 98.211.88.158 | 2011-06-23 05:32:07 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4230 | 67.164.4.90 | 2011-06-23 10:39:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4231 | 71.204.156.105 | 2011-06-23 11:45:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4232 | 68.36.101.114 | 2011-06-25 05:26:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4233 | 76.102.160.5 | 2011-06-26 11:45:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4234 | 24.127.165.14 | 2011-06-27 02:01:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4235 | 71.233.146.199 | 2011-06-30 04:53:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4236 | 71.237.93.22 | 2011-06-30 10:53:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4237 | 98.245.22.52 | 2011-07-01 02:16:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4238 | 24.125.232.55 | 2011-07-02 03:52:58 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4239 | 66.177.36.66 | 2011-07-05 01:22:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4240 | 71.201.107.216 | 2011-07-06 01:15:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4241 | 71.235.233.103 | 2011-07-07 01:40:24 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 4242 | 67.188.214.162 | 2011-07-09 12:25:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
|------|----------------|------------------------|------------------------------------------|---------------|--|
| 4243 | 71.57.134.60 | 2011-07-10 05:16:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4244 | 98.223.215.95 | 2011-07-11 12:39:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4245 | 24.17.17.58 | 2011-07-12 06:48:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4246 | 98.203.219.102 | 2011-07-13 07:04:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4247 | 24.129.86.191 | 2011-07-14 04:34:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4248 | 98.207.244.94 | 2011-07-14 01:06:24 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4249 | 75.75.70.127 | 2011-07-16 09:12:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4250 | 98.197.221.63 | 2011-07-17 08:46:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4251 | 75.66.192.157 | 2011-07-18 06:33:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4252 | 98.215.215.125 | 2011-07-18 09:38:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4253 | 98.208.50.39 | 2011-07-19 02:13:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4254 | 24.16.140.250 | 2011-07-19 03:45:23 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4255 | 24.11.198.205 | 2011-07-20 02:31:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4256 | 98.217.253.78 | 2011-07-20 04:29:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4257 | 67.188.204.10 | 2011-07-24 11:33:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4258 | 69.142.130.19 | 2011-07-25 08:11:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4259 | 76.103.13.2 | 2011-07-26 02:51:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4260 | 98.221.1.19 | 2011-07-27 03:38:09 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4261 | 69.143.179.167 | 2011-07-27 02:23:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4262 | 68.40.210.152 | 2011-07-27 03:23:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4263 | 71.206.72.228 | 2011-07-27 09:17:32 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4264 | 76.25.17.252 | 2011-07-28 04:27:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4265 | 98.248.84.171 | 2011-07-28 06:24:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4266 | 71.61.97.190 | 2011-07-28 08:28:39 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4267 | 24.128.168.149 | 2011-07-28 09:15:50 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4268 | 24.19.175.115 | 2011-08-01 07:48:13 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4269 | 75.72.16.253 | 2011-08-01 10:31:12 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4270 | 76.102.66.122 | 2011-08-02 07:12:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4271 | 67.169.89.247 | 2011-08-02 06:03:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4272 | 71.205.194.38 | 2011-08-04 12:31:16 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4273 | 76.122.224.200 | 2011-08-04 12:44:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4274 | 24.245.27.125 | 2011-08-04 01:51:18 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4275 | 76.17.231.53 | 2011-08-06 12:56:06 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4276 | 98.226.0.135 | 2011-08-06 06:51:46 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4277 | 98.198.166.192 | 2011-08-06 03:06:16 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4278 | 71.198.6.150 | 2011-08-06 08:26:46 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4279 | 67.186.21.49 | 2011-08-08 07:04:02 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4280 | 98.217.195.183 | 2011-08-09 12:38:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4281 | 68.51.27.233 | 2011-08-09 11:53:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4282 | 98.222.113.225 | 2011-08-10 12:32:29 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4283 | 76.102.33.142 | 2011-08-10 02:21:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| 4284 | 24.22.110.82 | 2011-08-11 10:16:40 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
|------|--------------|------------------------|------------------------------------------|---------------|---|
| 4285 | 71.57.236.187 | 2011-08-13 05:11:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4286 | 67.168.131.36 | 2011-08-14 02:48:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4287 | 67.171.229.157 | 2011-08-14 08:11:48 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4288 | 76.22.82.53 | 2011-08-16 08:41:03 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4289 | 24.91.181.6 | 2011-08-16 02:41:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4290 | 174.62.122.162 | 2011-08-18 08:13:23 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4291 | 98.238.239.55 | 2011-08-19 01:38:01 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4292 | 71.237.92.6 | 2011-08-20 02:47:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4293 | 24.60.126.147 | 2011-08-21 04:49:45 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4294 | 98.202.203.221 | 2011-08-22 12:07:53 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4295 | 98.245.176.98 | 2011-08-22 09:32:17 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4296 | 98.217.17.230 | 2011-08-23 09:06:08 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4297 | 68.44.99.8 | 2011-08-23 06:15:34 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4298 | 98.242.247.251 | 2011-08-24 05:32:36 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4299 | 24.17.94.107 | 2011-08-25 03:03:35 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4300 | 24.62.255.37 | 2011-08-25 05:41:39 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4301 | 76.111.227.71 | 2011-08-28 04:58:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4302 | 68.51.102.120 | 2011-08-29 12:02:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4303 | 24.21.171.116 | 2011-08-31 07:15:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4304 | 66.177.190.204 | 2011-09-02 04:50:04 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4305 | 67.181.151.100 | 2011-09-03 04:26:00 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4306 | 67.172.232.196 | 2011-09-03 09:24:59 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4307 | 69.250.216.100 | 2011-09-06 07:06:19 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4308 | 24.10.105.229 | 2011-09-07 03:44:44 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4309 | 24.10.72.82 | 2011-09-07 03:28:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4310 | 24.30.35.8 | 2011-09-09 12:45:22 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4311 | 24.17.13.27 | 2011-09-09 10:31:29 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4312 | 24.126.60.93 | 2011-09-10 08:40:55 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4313 | 67.170.1.75 | 2011-09-13 12:38:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4314 | 68.45.17.0 | 2011-09-14 06:52:14 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4315 | 24.91.230.63 | 2011-09-15 07:08:21 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4316 | 68.35.162.113 | 2011-09-16 01:12:36 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4317 | 67.161.70.195 | 2011-09-16 04:43:47 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4318 | 24.125.174.89 | 2011-09-17 09:08:17 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4319 | 75.64.140.136 | 2011-09-18 03:38:22 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4320 | 24.10.17.210 | 2011-09-19 07:06:03 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4321 | 24.22.243.184 | 2011-09-21 10:52:54 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4322 | 24.130.66.162 | 2011-09-22 07:46:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4323 | 98.245.144.144 | 2011-09-23 05:23:11 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4324 | 24.99.16.128 | 2011-09-23 07:57:02 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4325 | 24.62.62.104 | 2011-09-24 11:40:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 4326 | 69.242.188.123 | 2011-09-24 02:07:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4327 | 174.62.109.195 | 2011-09-24 11:58:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4328 | 24.17.20.110 | 2011-09-26 02:25:33 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4329 | 98.247.200.86 | 2011-09-26 01:21:22 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4330 | 76.25.16.72 | 2011-09-26 01:27:51 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4331 | 24.3.71.255 | 2011-09-27 06:34:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4332 | 76.107.250.174 | 2011-09-27 11:35:04 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4333 | 50.129.164.143 | 2011-09-28 03:58:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4334 | 69.136.118.123 | 2011-09-29 10:32:31 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4335 | 68.81.28.31 | 2011-09-29 01:08:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4336 | 67.183.82.84 | 2011-10-01 02:50:45 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4337 | 67.165.185.7 | 2011-10-01 09:42:31 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4338 | 71.206.252.208 | 2011-10-03 03:56:38 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4339 | 75.64.39.234 | 2011-10-04 03:52:15 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4340 | 76.101.145.202 | 2011-10-05 01:29:10 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4341 | 98.233.69.218 | 2011-10-06 12:51:51 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4342 | 71.207.167.180 | 2011-10-06 02:17:26 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4343 | 98.210.179.86 | 2011-10-06 06:54:38 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4344 | 98.195.100.124 | 2011-10-10 12:47:20 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4345 | 76.108.50.91 | 2011-10-10 06:14:49 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4346 | 67.162.234.193 | 2011-10-10 09:59:00 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4347 | 76.124.154.80 | 2011-10-11 02:08:59 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4348 | 24.18.179.224 | 2011-10-11 08:30:49 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4349 | 98.224.96.194 | 2011-10-11 09:32:42 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4350 | 98.245.36.21 | 2011-10-11 07:53:26 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4351 | 76.121.7.154 | 2011-10-12 08:22:25 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4352 | 76.102.185.174 | 2011-10-14 06:39:05 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4353 | 69.246.229.37 | 2011-10-15 09:41:28 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4354 | 76.124.42.141 | 2011-10-16 01:10:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4355 | 76.103.102.85 | 2011-10-16 11:52:15 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4356 | 71.230.105.82 | 2011-10-17 09:59:42 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4357 | 98.196.0.62 | 2011-10-18 07:16:52 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4358 | 71.56.234.242 | 2011-10-20 08:04:01 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4359 | 76.18.50.242 | 2011-10-21 07:31:56 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4360 | 67.172.176.80 | 2011-10-22 07:26:47 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4361 | 98.238.206.104 | 2011-10-22 06:13:11 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4362 | 69.243.41.76 | 2011-10-23 04:47:25 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4363 | 24.14.11.202 | 2011-10-23 08:05:40 PM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4364 | 67.172.177.79 | 2011-10-29 08:37:48 AM | 7245786550A35045130907470C41F47A857C1667 | Comcast Cable | |
| 4365 | 98.183.180.191 | 2011-05-29 11:01:13 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 4366 | 70.173.186.141 | 2011-05-30 12:00:24 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |
| 4367 | 72.198.211.213 | 2011-05-30 05:00:35 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications | |

| | | | | |
|---|---|---|---|---|
| 4368 | 24.253.66.252 | 2011-05-31 10:16:55 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4369 | 70.180.134.199 | 2011-06-03 02:23:44 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4370 | 68.4.241.49 | 2011-06-04 11:58:12 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4371 | 68.224.11.75 | 2011-06-06 03:58:22 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4372 | 70.174.80.108 | 2011-06-12 04:36:42 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4373 | 70.189.170.140 | 2011-06-12 05:12:03 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4374 | 68.224.64.219 | 2011-06-15 02:25:52 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4375 | 98.161.55.4 | 2011-06-17 08:28:24 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4376 | 70.160.150.143 | 2011-06-24 01:38:10 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4377 | 98.183.143.152 | 2011-06-29 12:00:22 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4378 | 68.100.87.133 | 2011-07-02 07:14:45 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4379 | 68.8.98.146 | 2011-07-06 04:32:58 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4380 | 98.163.238.232 | 2011-07-07 07:36:27 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4381 | 68.100.27.127 | 2011-07-09 12:45:16 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4382 | 68.108.84.181 | 2011-07-11 01:47:30 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4383 | 68.100.53.239 | 2011-07-11 06:55:48 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4384 | 174.65.63.135 | 2011-07-14 03:47:22 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4385 | 68.108.84.15 | 2011-07-17 08:10:05 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4386 | 68.5.191.22 | 2011-07-23 04:51:49 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4387 | 70.169.140.85 | 2011-07-26 09:24:43 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4388 | 68.7.131.143 | 2011-07-29 05:20:06 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4389 | 98.183.167.8 | 2011-08-01 08:38:53 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4390 | 68.229.98.2 | 2011-08-14 12:15:03 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4391 | 68.107.158.137 | 2011-08-15 04:14:45 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4392 | 68.7.101.153 | 2011-08-16 12:26:32 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4393 | 68.224.96.170 | 2011-08-20 12:46:42 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4394 | 174.65.19.210 | 2011-08-24 04:53:27 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4395 | 70.170.23.30 | 2011-09-04 12:08:36 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4396 | 70.189.175.151 | 2011-09-07 09:32:51 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4397 | 68.9.85.107 | 2011-09-14 01:01:42 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4398 | 68.12.247.234 | 2011-09-17 03:06:43 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4399 | 70.170.110.91 | 2011-09-30 06:43:49 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4400 | 68.224.3.163 | 2011-10-16 04:32:26 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4401 | 70.173.105.190 | 2011-10-17 09:00:12 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4402 | 68.96.104.72 | 2011-10-18 04:35:51 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4403 | 68.96.121.134 | 2011-10-20 03:01:19 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4404 | 70.179.48.155 | 2011-10-20 11:40:42 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4405 | 68.110.119.123 | 2011-10-27 06:12:52 AM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4406 | 68.4.179.243 | 2011-10-28 05:38:11 PM | 7245786550A35045130907470C41F47A857C1667 | Cox Communications |
| 4407 | 24.190.56.95 | 2011-06-02 04:48:24 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 4408 | 68.197.97.164 | 2011-06-06 03:10:30 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |
| 4409 | 69.113.2.160 | 2011-06-11 10:01:52 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online |

| | | | | | |
|---|---|---|---|---|---|
| 4410 | 69.116.24.237 | 2011-06-16 10:46:10 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 4411 | 74.88.47.71 | 2011-06-20 04:26:34 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 4412 | 173.2.160.46 | 2011-07-05 10:14:25 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 4413 | 24.44.86.166 | 2011-07-14 03:43:17 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 4414 | 24.188.241.173 | 2011-07-15 06:54:15 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 4415 | 67.81.34.185 | 2011-09-22 08:32:13 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 4416 | 69.123.46.214 | 2011-10-03 06:23:06 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 4417 | 24.187.68.170 | 2011-10-12 06:37:05 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 4418 | 24.189.250.82 | 2011-10-26 04:49:12 AM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 4419 | 68.195.97.161 | 2011-10-28 04:17:36 PM | 7245786550A35045130907470C41F47A857C1667 | Optimum Online | |
| 4420 | 67.2.185.237 | 2011-05-30 03:45:07 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4421 | 199.117.182.80 | 2011-06-11 04:59:38 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4422 | 75.164.81.83 | 2011-06-11 05:32:53 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4423 | 199.117.182.137 | 2011-06-20 03:50:30 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4424 | 97.117.200.139 | 2011-06-23 10:11:28 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4425 | 97.117.201.30 | 2011-06-24 06:29:16 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4426 | 70.59.228.124 | 2011-07-09 06:48:31 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4427 | 75.172.56.181 | 2011-08-08 11:24:14 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4428 | 174.29.91.189 | 2011-08-19 05:44:36 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4429 | 184.99.234.63 | 2011-09-20 03:01:34 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4430 | 184.98.107.150 | 2011-10-22 04:55:16 PM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4431 | 168.103.20.75 | 2011-10-25 02:17:04 AM | 7245786550A35045130907470C41F47A857C1667 | Qwest Communications | |
| 4432 | 98.117.205.197 | 2011-05-29 11:40:29 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4433 | 173.71.188.84 | 2011-05-30 11:51:31 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4434 | 96.251.111.197 | 2011-05-31 06:25:37 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4435 | 74.106.55.146 | 2011-06-01 12:17:43 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4436 | 173.70.118.73 | 2011-06-02 03:30:36 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4437 | 71.187.63.198 | 2011-06-04 06:59:30 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4438 | 98.109.210.217 | 2011-06-04 09:50:25 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4439 | 98.113.97.170 | 2011-06-09 02:08:09 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4440 | 108.28.85.135 | 2011-06-10 12:39:48 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4441 | 108.35.40.135 | 2011-06-12 03:10:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4442 | 108.28.28.185 | 2011-06-14 05:16:34 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4443 | 108.35.139.86 | 2011-06-16 03:41:52 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4444 | 108.14.70.162 | 2011-06-17 07:44:35 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4445 | 74.102.26.241 | 2011-06-18 04:25:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4446 | 108.13.212.88 | 2011-06-19 12:34:04 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4447 | 173.71.88.197 | 2011-06-19 02:38:33 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4448 | 173.54.121.189 | 2011-06-20 05:32:09 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4449 | 108.3.234.231 | 2011-06-20 02:13:02 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4450 | 173.66.28.115 | 2011-06-21 04:41:10 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4451 | 96.245.83.6 | 2011-06-23 06:03:16 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |

| | | | | |
|------|----------------|------------------------|------------------------------------------|---------------------------|
| 4452 | 173.78.53.120 | 2011-06-24 08:38:30 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4453 | 72.64.108.52 | 2011-06-24 11:01:06 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4454 | 96.237.251.83 | 2011-06-28 03:12:22 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4455 | 71.174.19.43 | 2011-06-28 05:52:54 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4456 | 74.100.99.88 | 2011-06-29 04:42:22 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4457 | 71.174.27.170 | 2011-06-30 05:58:27 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4458 | 71.171.112.193 | 2011-07-02 03:48:59 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4459 | 108.23.123.155 | 2011-07-07 08:58:42 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4460 | 71.191.197.88 | 2011-07-08 04:59:25 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4461 | 108.7.147.240 | 2011-07-09 03:58:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4462 | 70.107.130.145 | 2011-07-09 08:01:10 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4463 | 173.73.75.49 | 2011-07-10 07:54:37 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4464 | 173.58.31.45 | 2011-07-10 08:34:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4465 | 108.16.24.38 | 2011-07-11 08:06:37 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4466 | 173.62.187.21 | 2011-07-15 04:18:12 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4467 | 173.58.157.178 | 2011-07-15 11:18:23 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4468 | 98.113.212.193 | 2011-07-18 01:01:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4469 | 96.245.100.130 | 2011-07-22 07:20:21 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4470 | 96.232.167.6 | 2011-07-23 09:21:39 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4471 | 173.56.26.82 | 2011-07-25 10:05:24 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4472 | 173.58.249.42 | 2011-07-28 08:28:53 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4473 | 173.63.34.49 | 2011-07-29 02:55:10 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4474 | 96.232.157.47 | 2011-07-29 11:30:26 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4475 | 98.112.74.77 | 2011-07-30 04:25:53 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4476 | 173.65.138.42 | 2011-07-31 11:48:15 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4477 | 96.228.209.160 | 2011-08-02 07:49:57 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4478 | 71.175.108.115 | 2011-08-05 05:08:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4479 | 173.65.89.162 | 2011-08-05 10:51:38 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4480 | 98.114.103.8 | 2011-08-06 07:36:08 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4481 | 108.23.185.69 | 2011-08-09 09:53:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4482 | 173.53.19.234 | 2011-08-08 10:01:57 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4483 | 108.15.77.186 | 2011-08-09 11:23:29 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4484 | 71.246.83.12 | 2011-08-13 03:52:10 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4485 | 108.20.137.99 | 2011-08-13 11:36:46 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4486 | 71.184.73.2 | 2011-08-15 02:10:08 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4487 | 108.38.102.120 | 2011-08-18 01:32:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4488 | 74.96.11.69 | 2011-08-20 12:18:57 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4489 | 173.58.34.119 | 2011-08-21 12:24:16 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4490 | 108.13.70.88 | 2011-08-25 06:27:11 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4491 | 108.27.103.2 | 2011-08-27 07:44:00 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4492 | 98.113.151.77 | 2011-08-29 04:20:48 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |
| 4493 | 108.27.98.201 | 2011-08-30 04:10:11 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 4494 | 108.14.203.69 | 2011-09-03 12:54:48 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4495 | 173.79.98.27 | 2011-09-06 09:42:16 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4496 | 71.175.63.176 | 2011-09-08 12:38:48 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4497 | 173.55.86.48 | 2011-09-09 04:41:36 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4498 | 108.13.119.251 | 2011-09-09 07:36:23 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4499 | 74.106.53.121 | 2011-09-12 04:21:50 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4500 | 71.99.26.25 | 2011-09-14 11:53:16 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4501 | 173.51.252.84 | 2011-09-26 10:31:04 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4502 | 173.62.187.207 | 2011-09-27 04:10:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4503 | 108.46.99.130 | 2011-09-28 10:45:49 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4504 | 74.98.179.233 | 2011-09-29 11:15:24 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4505 | 108.20.111.2 | 2011-09-30 03:38:41 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4506 | 108.39.70.199 | 2011-10-09 12:31:46 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4507 | 71.104.14.235 | 2011-10-11 03:50:59 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4508 | 173.74.247.249 | 2011-10-15 01:28:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4509 | 173.52.136.7 | 2011-10-16 04:17:11 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4510 | 108.6.217.129 | 2011-10-16 05:00:35 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4511 | 108.22.200.240 | 2011-10-17 12:34:06 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4512 | 98.109.68.71 | 2011-10-18 02:53:09 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4513 | 173.60.55.200 | 2011-10-18 03:39:23 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4514 | 173.49.178.130 | 2011-10-20 05:15:55 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4515 | 108.56.166.90 | 2011-10-21 01:32:57 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4516 | 98.112.54.60 | 2011-10-24 06:13:23 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4517 | 108.14.70.227 | 2011-10-25 03:37:19 AM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4518 | 96.231.116.180 | 2011-10-26 08:20:59 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4519 | 173.49.90.171 | 2011-10-27 11:18:58 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4520 | 96.247.2.16 | 2011-10-28 09:46:49 PM | 7245786550A35045130907470C41F47A857C1667 | Verizon Internet Services | |
| 4521 | 67.149.48.122 | 2011-05-30 12:33:42 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4522 | 67.149.238.150 | 2011-05-31 07:18:49 PM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4523 | 64.53.207.2 | 2011-07-08 08:31:48 AM | 7245786550A35045130907470C41F47A857C1667 | WideOpenWest | |
| 4524 | 75.88.106.86 | 2011-06-04 08:10:52 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4525 | 71.29.83.118 | 2011-06-04 10:27:49 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4526 | 67.140.143.181 | 2011-06-13 03:55:18 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4527 | 139.55.149.97 | 2011-06-13 04:03:56 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4528 | 71.28.147.251 | 2011-06-14 01:43:21 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4529 | 139.55.151.186 | 2011-06-14 04:29:51 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4530 | 139.55.151.107 | 2011-06-14 11:41:27 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4531 | 98.16.150.251 | 2011-06-15 08:08:09 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4532 | 139.55.228.76 | 2011-06-16 04:46:37 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4533 | 98.22.116.64 | 2011-07-27 07:48:58 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4534 | 71.31.88.59 | 2011-10-22 03:18:46 PM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |
| 4535 | 98.22.224.154 | 2011-10-23 12:02:43 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |

| 4536 | 166.82.39.77 | 2011-10-28 11:35:49 AM | 7245786550A35045130907470C41F47A857C1667 | Windstream Communications | |